# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** CALIFORNIA

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Professional Satellite and Com | § | Case No. 07-06613 LA |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

NANCY WOLF, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 2,893,886.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  1,927,777.40 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  2,093,576.19 | |

3) Total gross receipts of $ 4,021,353.59  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 4,021,353.59  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 825,197.70 | $ 3,925.83 | $ 3,925.83 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,131,721.19 | 2,130,721.19 | 2,093,576.19 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,915,362.18 | 155,190.76 | 131,294.88 | 131,294.88 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,391,543.17 | 36,445,522.95 | 3,815,795.23 | 1,792,556.69 |
| **TOTAL DISBURSEMENTS** | $ 9,306,905.35 | $ 39,557,632.60 | $ 6,081,737.13 | $ 4,021,353.59 |

4) This case was originally filed under chapter 7 on 11/19/2007 . The case was pending for 135 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/21/2018                    By:/s/NANCY WOLF, TRUSTEE
                                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Notes and Accounts Receivable | 1121-000 | 8,100.00 |
| Furniture/Fixtures/Equipment/Inventory | 1129-000 | 32,693.00 |
| BofA - IRONDEO BANK ACCOUNT (ALTER EGO ACCOUNT) | 1129-000 | 152,524.62 |
| CONTINGENT - LIQUIDATING TRUST V. DIRECT TV | 1149-000 | 3,384,261.41 |
| SETTLEMENT/FRAUD TRANSFER TO SATEX | 1249-000 | 15,000.00 |
| Wolf, Trustee vs. Nayna, et al. SETTLEMENT | 1249-000 | 325,000.00 |
| PROCEEDS CLASS ACTION SETTLMNT W/PACIFIC BELL DIR. | 1249-000 | 6,988.34 |
| Post-Petition Interest Deposits | 1270-000 | 338.40 |
| check/cash found on bus. premises/misc. refunds | 1290-000 | 313.22 |
| turnover funds held in attorneys' trust accounts | 1290-000 | 35,092.05 |
| BANK ACCOUNT FUNDS RECOVERED | 1290-000 | 215.60 |
| TURNOVER OF FUNDS IN RECEIVER'S TRUST ACCOUNT | 1290-000 | 18,452.33 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| MISC. REFUNDS | 1290-000 | 8.62 |
| REFUND PHOTO COPY REQUEST FEE FROM IRS | 1290-000 | 50.00 |
| award of atty fees re opposition to claim #41 | 1290-000 | 42,316.00 |
| TOTAL GROSS RECEIPTS | | $4,021,353.59 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRCP Realty Services II, LLC 9191 Towne Center Dr. #600 San Diego, CA 92122 | | 0.00 | NA | NA | 0.00 |
| | BRCP Realty Services II,LLC 9191 Towne Center Dr. #600 San Diego, CA 92122 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Commercial Trade Burearu of CA c/o Sandra Kuhn McCormack, Esq. 5330 Office Center Ct. #C Bakersfield, CA 93309 | | 0.00 | NA | NA | 0.00 |
| | Commercial Trade Bureau of CA c/o Sandra Kuhn McCormack, Esq 5330 Office Center Ct. #C Bakersfield, CA 93309 | | 0.00 | NA | NA | 0.00 |
| | Imagitas, Inc. 48 Woerd Avenue Waltham, MA 02453 | | 0.00 | NA | NA | 0.00 |
| | Imagitas, Inc. 48 Woerd Avenue Waltham, MA 02453 | | 0.00 | NA | NA | 0.00 |
| | Valassis c/o Peter Gimino, III, Esq. 18191 Von Karmen Ave #500 Irvine, CA 92612 | | 0.00 | NA | NA | 0.00 |
| | GMAC | 4210-000 | NA | 3,925.83 | 3,925.83 | 3,925.83 |
| 000015 | GMAC | 4210-000 | NA | 3,925.83 | 0.00 | 0.00 |
| 45 | VALASSIS COMMUNICATIONS, INC. | 4220-000 | 0.00 | 712,272.38 | 0.00 | 0.00 |
| 000012 | SAN DIEGO COUNTY | 4700-000 | NA | 105,073.66 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL SECURED CLAIMS | | | $ 0.00 | $ 825,197.70 | $ 3,925.83 | $ 3,925.83 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:NANCY WOLF, TRUSTEE | 2100-000 | NA | 119,436.19 | 119,436.19 | 119,436.19 |
| TRUSTEE COMPENSATION:WOLF, NANCY | 2100-000 | NA | 24,454.42 | 24,454.42 | 24,454.42 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 5,425.65 | 5,425.65 | 5,425.65 |
| CONSULTING, ORG | 2410-000 | NA | 3,600.00 | 3,600.00 | 3,600.00 |
| CONSULTING, ORG. | 2410-000 | NA | 1,745.00 | 1,745.00 | 1,745.00 |
| ORG, CONSULTING | 2410-000 | NA | 900.00 | 900.00 | 900.00 |
| ORG. CONSULTING | 2410-000 | NA | 30,900.00 | 30,900.00 | 30,900.00 |
| CONSULTING, ORG. | 2420-000 | NA | 37,145.00 | 37,145.00 | 0.00 |
| Associated Bank | 2600-000 | NA | 103,688.73 | 103,688.73 | 103,688.73 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 104.32 | 104.32 | 104.32 |
| U.S. BANKRUPTCY COURT | 2700-000 | NA | 1,150.00 | 1,150.00 | 1,150.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| US BANKRUPTCY COURT | 2700-000 | NA | 150.00 | 150.00 | 150.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 184,562.90 | 184,562.90 | 184,562.90 |
| STATE OF CALIFORNIA | 2820-000 | NA | 250.00 | 250.00 | 250.00 |
| 8844, KAREN CARTER, CSR | 2990-000 | NA | 66.00 | 66.00 | 66.00 |
| 8844\, KAREN CARTER, CSR | 2990-000 | NA | 106.25 | 106.25 | 106.25 |
| ADP, INC. | 2990-000 | NA | 792.00 | 792.00 | 792.00 |
| ATKINSON-BAKER, INC. | 2990-000 | NA | 3,999.43 | 3,999.43 | 3,999.43 |
| BANKRUPTCYESTATE, JONATHAN MITCHELL | 2990-000 | NA | 40,000.00 | 40,000.00 | 40,000.00 |
| BRCP REALTY SERVICES II, LLC | 2990-000 | NA | 10,711.85 | 10,711.85 | 10,711.85 |
| CLERK, US BANKRUPTCY COURT | 2990-000 | NA | 298.00 | 298.00 | 298.00 |
| COPY CONNECTION | 2990-000 | NA | 357.74 | 357.74 | 357.74 |
| FEDERAL COUJRT REPORTERS | 2990-000 | NA | 249.95 | 249.95 | 249.95 |
| FEDERAL COURT REPORTERS | 2990-000 | NA | 1,873.30 | 1,873.30 | 1,873.30 |
| FIVECOAT & WITH | 2990-000 | NA | 468.65 | 468.65 | 468.65 |
| KNOX ATTORNEY SERVICE, INC. | 2990-000 | NA | 2,816.03 | 2,816.03 | 2,816.03 |
| KRAMM & ASSOCIATES, INC. | 2990-000 | NA | 527.50 | 527.50 | 527.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KRAMM COURT REPORTING | 2990-000 | NA | 391.50 | 391.50 | 391.50 |
| MOTION, LAW IN | 2990-000 | NA | 274.46 | 274.46 | 274.46 |
| ORG. CONSULTING | 2990-000 | NA | 1,708.00 | 1,708.00 | 1,708.00 |
| SHIFF, JONATHAN | 2990-000 | NA | 16,038.25 | 16,038.25 | 16,038.25 |
| SRVICE, INTERNAL REVENUE | 2990-000 | NA | 50.00 | 50.00 | 50.00 |
| U.S. BANKRUPTCY COURT | 2990-000 | NA | 250.00 | 250.00 | 250.00 |
| U.S. DEPARTMENT OF LABOR | 2990-000 | NA | 750.00 | 750.00 | 750.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ESTES & HOYT | 3210-000 | NA | 1,396,587.34 | 1,395,590.25 | 1,395,590.25 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ESTES & HOYT | 3220-000 | NA | 9,933.74 | 9,930.83 | 9,930.83 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):ALAN MYERS, CPA | 3410-000 | NA | 16,104.50 | 16,104.50 | 16,104.50 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):R. DEAN JOHNSON, CPA | 3410-000 | NA | 48,920.19 | 48,920.19 | 48,920.19 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):ALAN MYERS, CPA | 3420-000 | NA | 108.92 | 108.92 | 108.92 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):R. DEAN JOHNSON, CPA | 3420-000 | NA | 1,597.86 | 1,597.86 | 1,597.86 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:FISCHER AUCTION CO., INC. | 3610-000 | NA | 4,079.30 | 4,079.30 | 4,079.30 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:AUCTION EXPENSES ADVERTISING | 3620-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:FISCHER AUCTION CO., INC. | 3620-000 | NA | 4,350.00 | 4,350.00 | 4,350.00 |
| CONSULTANT FOR TRUSTEE FEES:SMITH, ESQ., THOMAS A. | 3731-000 | NA | 24,500.00 | 24,500.00 | 24,500.00 |
| CONSULTANT FOR TRUSTEE FEES:TORREY PARTNERS, LLC | 3731-000 | NA | 15,665.00 | 15,665.00 | 15,665.00 |
| KIPPERMAN, RICHARD M. | 3991-000 | NA | 10,395.00 | 10,395.00 | 10,395.00 |
| KIPPERMAN, RICHARD M. | 3992-000 | NA | 238.22 | 238.22 | 238.22 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,131,721.19 | $ 2,130,721.19 | $ 2,093,576.19 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | "ADDED" Government of Dist of Columbia Office of Tax and Revenue 941 N. Capitol St., N.E. Washington, DC 20002 | | 8,078.94 | NA | NA | 0.00 |
| | "DELETED" Office of Tax and Revenue Customer Service Ctr 1350 Pennsylvania Ave NW Washington, DC 20004 | | 8,078.94 | NA | NA | 0.00 |
| | Alabama Department of Revenue 50 N Ripley Street Montgomery, AL 36132 | | 47,417.23 | NA | NA | 0.00 |
| | Alaska Tax Division 550 W 7th Ave #500 Anchorage, AK 99501-3555 | | 13,512.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alliance Bernstein 401K Record Keeper 1345 Avenue of the Americas New York, NY 10105 | | 0.00 | NA | NA | 0.00 |
| | Arizona Income Audit Arizona Dept of Revenue 1600 W. Monroe Phoenix, AZ 85007-2650 | | 62,523.46 | NA | NA | 0.00 |
| | Arkansas Dept Finance & Admin Office of Income Tax Admin PO Box 3628 Little Rock, AR 72203 | | 43,382.70 | NA | NA | 0.00 |
| | Colorado Dept of Revenue 1375 Sherman St. Denver, CO 80261-0004 | | 52,136.14 | NA | NA | 0.00 |
| | Department of Revenue 100 N Senate Ave Indianapolis, IN 46204 | | 64,836.39 | NA | NA | 0.00 |
| | Dept of Assessments & Taxation 301 W. Preston St. Baltimore, MD 21201-2395 | | 91,006.96 | NA | NA | 0.00 |
| | Dept of Revenue Services 25 Sigourney Street Hartford, CT 06106-5032 | | 24,297.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Erika A. Hernandez 7514 Girard Avenue #407 La Jolla, CA 92037 | | 3,545.50 | NA | NA | 0.00 |
| | Erim Erdi 10926 Ivy Hill Drive San Diego, CA 92131 | | 1,923.00 | NA | NA | 0.00 |
| | Florida Dept of Revenue 5050 W Tennessee St. Tallahassee, FL 32399-0100 | | 183,829.94 | NA | NA | 0.00 |
| | Georgia Dept of Revenue 1800 Century Ctr Blvd NE Atlanta, GA 30345-3205 | | 56,284.18 | NA | NA | 0.00 |
| | Idaho State Tax Commission PO Box 36 Boise, ID 83722-0410 | | 33,612.35 | NA | NA | 0.00 |
| | Illinois Taxpayer Corresponden PO Box 19044 Springfield, IL 62794-9044 | | 93,452.86 | NA | NA | 0.00 |
| | Iowa Dept of Revenue Attn: Bankruptcy PO Box 10471 Des Moines, IA 50306-0471 | | 47,463.32 | NA | NA | 0.00 |
| | Kansas Dept of Revenue Docking St. Office Bldg RM 150 915 SW Harrision Street Topeka, KS 66612 | | 32,827.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kentucky Dept of Revenue Frankfort, KY 40602 | | 37,603.68 | NA | NA | 0.00 |
| | Kory Madison 7514 Girard Avenue #625 La Jolla, CA 92037 | | 7,692.32 | NA | NA | 0.00 |
| | Lilian S. Flores 9388 Twin Trails Drive #202 San Diego, CA 92129 | | 3,461.53 | NA | NA | 0.00 |
| | Louisiana Dept of Revenue PO Box 201 Baton Rouge, LA 70821 | | 58,270.37 | NA | NA | 0.00 |
| | Maine Revenue Services PO Box 1062 Augusta, ME 04332-1062 | | 25,107.04 | NA | NA | 0.00 |
| | Massachusetts Dept of Revenue PO Box 7010 Boston, MA 02204 | | 31,118.47 | NA | NA | 0.00 |
| | Michigan Dept of Treasury Lansing, MI 48922 | | 84,915.17 | NA | NA | 0.00 |
| | Minnesota Dept of Revenue 600 N. Robert St. Saint Paul, MN 55101 | | 36,146.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mississippi State Tax Commissi PO Box 1033 Jackson, MS 39215-1033 | | 61,472.93 | NA | NA | 0.00 |
| | Missouri Dept of Revenue PO Box 700 Jefferson City, MO 65105-0700 | | 46,828.66 | NA | NA | 0.00 |
| | Montana Dept of Revenue PO Box 8021 Helena, MT 59604 | | 3,858.52 | NA | NA | 0.00 |
| | Nebraska Dept of Revenue Panhandle State Office Complex 4500 Avenue I, Box 1500 Scottsbluff, NE 69363-1500 | | 24,824.59 | NA | NA | 0.00 |
| | Nevada Dept of Taxation 1550 College Pkwy #115 Carson City, NV 89706 | | 73,172.91 | NA | NA | 0.00 |
| | New Hampshire Dept of Revenue 45 Chenell Dr Concord, NH 03301 | | 15,478.51 | NA | NA | 0.00 |
| | New Jersey Div. of Taxation PO Box 281 Trenton, NJ 08695-0281 | | 75,741.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New York State Dept Taxation & Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | | 118,669.43 | NA | NA | 0.00 |
| | North Carolina Dept of Revenue 501 N Wilmington St. Raleigh, NC 27604 | | 77,760.19 | NA | NA | 0.00 |
| | North Dakota Office of the State Commissioner 600 E Boulevard Ave Dept 127 Bismarck, ND 58505-0599 | | 5,783.98 | NA | NA | 0.00 |
| | Office of Tax and Revenue Customer Service Ctr 1350 Pennsylvania Ave NW Washington, DC 20004 | | 8,078.94 | NA | NA | 0.00 |
| | Office of the General Counsel Pension Benefit Guaranty Corp 1200 K Street NW Washington, DC 20005-4026 | | 0.00 | NA | NA | 0.00 |
| | Ohio Dept of Taxation PO Box 1090 Columbus, OH 43216-1090 | | 105,248.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oklahoma Tax Commission Connors Bldg, Capitol Complex 2501 N Lincoln Blvd Oklahoma City, OK 73194 | | 56,641.36 | NA | NA | 0.00 |
| | Oregon Dept of Revenue 955 Center St. NE Salem, OR 97301 | | 26,562.77 | NA | NA | 0.00 |
| | Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | | 7,579.96 | NA | NA | 0.00 |
| | San Diego County Treasurer - Tax Collector 1600 Pacific Hwy, RM 103 San Diego, CA 92101 | | 92,212.15 | NA | NA | 0.00 |
| | South Dakota Tax Division 445 E Capital Avenue Pierre, SD 57501 | | 76,558.66 | NA | NA | 0.00 |
| | State of Delaware PO Box 2044 Wilmington, DE 19801-2044 | | 73,372.56 | NA | NA | 0.00 |
| | State of Hawaii Dept of Taxation PO Box 259 Honolulu, HI 96809-0259 | | 5,412.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State of New Mexico Taxation and Revenue PO Box 630 Santa Fe, NM 87504-0630 | | 55,004.52 | NA | NA | 0.00 |
| | State of Pennsylvania PO Box 280901 Harrisburg, PA 17128-0901 | | 104,771.49 | NA | NA | 0.00 |
| | State of South Carolina 3 Southpark Circle #202 Charleston, SC 29407 | | 45,823.41 | NA | NA | 0.00 |
| | Tennessee Dept of Revenue 225 Dr. Martin Luther King Dr Jackson, TN 38301-6920 | | 45,102.02 | NA | NA | 0.00 |
| | Texas Comptroller of Public Accts PO Box 13528, Capitol Station Austin, TX 78711-3528 | | 188,634.76 | NA | NA | 0.00 |
| | US Treasury Notice CP-295 IRS Ogden, UT 84201 | | 0.00 | NA | NA | 0.00 |
| | Utah State Tax Commission 210 N 1950 W Salt Lake City, UT 84134 | | 18,840.06 | NA | NA | 0.00 |
| | Vermont Dept of Taxes 133 State Street Montpelier, VT 05633-1401 | | 18,039.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Virginia Dept of Taxation PO Box 1115 Richmond, VA 23218-1115 | | 98,357.15 | NA | NA | 0.00 |
| | Washington Dept of Revenue PO Box 47476 Olympia, WA 98504-7476 | | 55,198.87 | NA | NA | 0.00 |
| | West Virginia State Tax Dept PO Box 2389 Charleston, WV 25328-2389 | | 19,097.09 | NA | NA | 0.00 |
| | Wisconsin Dept of Revenue 2135 Rimrock Road Madison, WI 53713 | | 40,062.29 | NA | NA | 0.00 |
| | Wyoming Dept of Revenue Herschler Bldg, 2nd Flr West Cheyenne, WY 82002-0110 | | 6,356.02 | NA | NA | 0.00 |
| 000029 | RICHARD M. KIPPERMAN, RECEIVER | 5200-000 | NA | 0.00 | 0.00 | 0.00 |
| 47 | SMAHA LAW GROUP | 5200-000 | NA | 16,038.25 | 0.00 | 0.00 |
| 000036 | GLEN BRUNER C/O | 5300-000 | 0.00 | 7,857.63 | 0.00 | 0.00 |
| 000014 | DAN MCALLISTER | 5800-000 | 112,000.00 | 105,073.66 | 105,073.66 | 105,073.66 |
| 000027 | FRANCHISE TAX BOARD | 5800-000 | NA | 24,956.95 | 24,956.95 | 24,956.95 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000028 | STATE BOARD OF EQUALIZATION | 5800-000 | 291.77 | 1,264.27 | 1,264.27 | 1,264.27 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 2,915,362.18 | $ 155,190.76 | $ 131,294.88 | $ 131,294.88 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | "ADDED" Michael I. Spiegel, Esq. Spiegel Liao & Kagay LLP 388 Market Street, Suite 900 San Francisco, CA 914111-5311 | | 0.00 | NA | NA | 0.00 |
| | "ADDED" Rachele Renee Rickert, Esq. Wolf Haldenstein et all LLP 750 B Street #2770 San Diego, CA 92101 | | 0.00 | NA | NA | 0.00 |
| | "CORRECTED" Andrew E. Colker, CPA 2163 Newcastle Avenue Cardiff By The Sea, CA 92007 | | 1,821.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADP Attn: Client Services 7000 Village Drive Buena Park, CA 90621 | | 1,200.01 | NA | NA | 0.00 |
| | ADVO Inc. 235 Great Pond Drive Windsor, CT 06095 | | 107,778.53 | NA | NA | 0.00 |
| | AT&T 635 Grant St., 5th Flr Pittsburgh, PA 15219 | | 13,050.90 | NA | NA | 0.00 |
| | AT&T Ameritech PO Box 8112 Aurora, IL 60507-8112 | | 6,468.52 | NA | NA | 0.00 |
| | AT&T Yellow Pages - | | 10,944.63 | NA | NA | 0.00 |
| | AT&T/Ameritech Yp Adv | | 1,062,711.08 | NA | NA | 0.00 |
| | AT&T/SBC Yp Adv 4120 Broadway, Rm 210 San Antonio, TX 78210 | | 370,008.49 | NA | NA | 0.00 |
| | AT&T/SBC/Southwestern Bell | | 1,931.09 | NA | NA | 0.00 |
| | ATS Satellite Inc. 9120 Airport Blvd Mobile, AL 36608 | | 18,475.00 | NA | NA | 0.00 |
| | AlarmCo 4699 Ironsides Drive #420 Santa Clara, CA 95054 | | 101,413.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allgier Installation & Service | | 1,170.00 | NA | NA | 0.00 |
| | Allstar Home Technology P.O. Box 1437 Highland Park, IL 60035 | | 1,200.00 | NA | NA | 0.00 |
| | Ambiron Trust Wave 120 N. LaSalle Street #1250 Chicago, IL 60602 | | 1,494.00 | NA | NA | 0.00 |
| | Andrew E. Colker, CPA 5900 La Place Court #100 San Diego, CA 92108 | | 1,821.25 | NA | NA | 0.00 |
| | Aquari-Lease 3404 Newell Street San Diego, CA 92106 | | 518.31 | NA | NA | 0.00 |
| | Arrowhead Mountain Spring Wate PO Box 628 Wilkes Barre, PA 18703 | | 458.26 | NA | NA | 0.00 |
| | Astute Satellite Installations 411 Western Blvd #B Jacksonville, NC 28546 | | 1,160.00 | NA | NA | 0.00 |
| | Bates Installationa Co. 1202 16th Avenue South Nashville, TN 37212 | | 5,480.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bellsouth 1350 E. Newport Ctr Dr. Deerfield Beach, FL 33442 | | 362,784.47 | NA | NA | 0.00 |
| | Bullet Logistics 8305 Vickers St San Diego, CA 92111 | | 44.56 | NA | NA | 0.00 |
| | Bureau of Security & Investiga 2420 Del Paso Road, Suite 270 Sacramento, CA 95834 | | 35.00 | NA | NA | 0.00 |
| | Carolyn Fisher | | 260.00 | NA | NA | 0.00 |
| | Carter Installations, LLC 303 US Hwy 84 East Cairo, GA 39827 | | 920.00 | NA | NA | 0.00 |
| | Catherine Talmadge | | 59.85 | NA | NA | 0.00 |
| | Cem Esin 2367 Juan Street San Diego, CA 92103 | | 0.00 | NA | NA | 0.00 |
| | Centurytel PO Box 4300 Carol Stream, IL 60197-4300 | | 27.92 | NA | NA | 0.00 |
| | Children's Mircle Network 4525 South 2300 East Salt Lake City, UT 84117 | | 1,000.00 | NA | NA | 0.00 |
| | Cincinnati Bell PO Box 748003 Cincinnati, OH 45274 | | 91,574.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City Lee 220 SE Green Lees Summit, MO 64063 | | 1,225.00 | NA | NA | 0.00 |
| | Colonial Supplemental Ins. PO Box 1365 Columbia, SC 29202-1365 | | 2,371.98 | NA | NA | 0.00 |
| | CompuOne Corp. 9883 Pacific Heights Blvd #F San Diego, CA 92121 | | 495.00 | NA | NA | 0.00 |
| | Cornerstone A/V 824 North 1430 West Orem, UT 84057 | | 140.05 | NA | NA | 0.00 |
| | Costco Wholesale Membership PO Box 34331 Seattle, WA 98124 | | 100.00 | NA | NA | 0.00 |
| | Cushman and Wakefield, Inc. Global Client Solutions 9191 Towne Centre Dr., #600 San Diego, CA 92122 | | 0.00 | NA | NA | 0.00 |
| | DIRECTV, Inc Customer Service PO Box 6550 Greenwood Village, CO 80155-6550 | | 11,256.00 | NA | NA | 0.00 |
| | DMV Renewal PO Box 942869 Mail Station E254 Sacramento, CA 94269-0001 | | 236.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DPS (DIR Publishing Solutions) | | 2,152.36 | NA | NA | 0.00 |
| | DSD Business Systems 5120 Shoreham Place, Suite 280 San Diego, CA 92122 | | 744.00 | NA | NA | 0.00 |
| | Dell Financial Services 1 Dell Way, MS 7100 Round Rock, TX 78682 | | 1,442.96 | NA | NA | 0.00 |
| | Digistar Genesis 3351 Wrightsboro Rd #101 Augusta, GA 30909 | | 4,560.00 | NA | NA | 0.00 |
| | Digital Audio Mechanical 4511 50th Street Moline, IL 61265 | | 6,055.00 | NA | NA | 0.00 |
| | Digital Connections Inc. 140 Idlewild Road Severna Park, MD 21146 | | 8,680.00 | NA | NA | 0.00 |
| | Digital Foundations | | 850.00 | NA | NA | 0.00 |
| | Directory NET, LLC 4555 Mansell Road Alpharetta, GA 30022-8277 | | 213.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Directory Publishing Solution One Progress Drive Horsham, PA 19044-8014 | | 340.68 | NA | NA | 0.00 |
| | E & N Intergrated Systems Inc. PO Box 36 Gates, TN 38037 | | 510.00 | NA | NA | 0.00 |
| | E&W Satellite Service 4293 W. Park Ave. Gray, LA 70359 | | 2,192.00 | NA | NA | 0.00 |
| | EBOC TV 1729 North Salisbury Blvd Salisbury, MD 21801 | | 2,691.45 | NA | NA | 0.00 |
| | EMBARQ/SPRINT 280 N. Bridge St Elkin, NC 28621-3405 | | 91.87 | NA | NA | 0.00 |
| | Edward Gonzalez | | 260.08 | NA | NA | 0.00 |
| | Federal Express 942 S. Shady Grove Road Memphis, TN 38120 | | 34.11 | NA | NA | 0.00 |
| | Frontier Citizens Comms 3405 Northern Ave Kingman, AZ 86401 | | 11.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Future Vision Satellite 7232 Nottingham West Bloomfield, MI 48322 | | 4,445.15 | NA | NA | 0.00 |
| | GMAC Attn: Bankruptcy PO Box 2150 Greeley, CO 80632 | | 7,300.00 | NA | NA | 0.00 |
| | Gaburo & Associates 4370 La Jolla Village Drive Suite 980 San Diego, CA 92122-1233 | | 0.00 | NA | NA | 0.00 |
| | Health Net Life Ins. Co. 11919 Foundation Place Rancho Cordova, CA 95670 | | 499.20 | NA | NA | 0.00 |
| | Horwood Marcus & Berk 180 N. LaSalle #3700 Chicago, IL 60601 | | 2,537.50 | NA | NA | 0.00 |
| | Howard Grobstein Grobstein, Horwath and Company 15233 Ventura Blvd, Ninth Flr Sherman Oaks, CA 91403-2201 | | 0.00 | NA | NA | 0.00 |
| | Independent Installations 2006 112th Street East Tacoma, WA 98445 | | 3,686.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J.D. Bean & Associates, CP 805 Broadway St. #705 Vancouver, WA 98660 | | 642.71 | NA | NA | 0.00 |
| | Johnston Communications LLC 320 E. 3rd Street Villisca, IA 50864 | | 2,730.00 | NA | NA | 0.00 |
| | KFTY TV - Santa Rosa 533 Mendocina Ave Santa Rosa, CA 95401 | | 18,064.25 | NA | NA | 0.00 |
| | KFWD TV - Irving, TX 606 Young St Dallas, TX 75202 | | 53,045.00 | NA | NA | 0.00 |
| | KJBO TV (UPN) 4500 Seymour Highway Wichita Falls, TX 76309 | | 2,811.20 | NA | NA | 0.00 |
| | KLB Communications, Inc. 16880 Ferguson Street Detroit, MI 48235-3358 | | 1,759.15 | NA | NA | 0.00 |
| | KTTW TV 5817 W 11th Street Sioux Falls, SD 57104 | | 4,209.75 | NA | NA | 0.00 |
| | KTUD TV 3790 S. Paradise #100 Las Vegas, NV 89109 | | 90,768.00 | NA | NA | 0.00 |
| | KZUP TV 1000 Pirkins Road Baton Rouge, LA 70810 | | 14,765.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelly Satellites | | 761.00 | NA | NA | 0.00 |
| | Knox Attorney Service Inc. 2250 Fourth Avenue San Diego, CA 92101 | | 2,490.19 | NA | NA | 0.00 |
| | Kory Madison 7514 Girard Avenue #625 La Jolla, CA 92037 | | 0.00 | NA | NA | 0.00 |
| | La Jolla Locksmith & Security 8677 Villa La Jolla Dr. #1140 La Jolla, CA 92037 | | 132.55 | NA | NA | 0.00 |
| | Laser Saver 8451-R Miralani Dr. San Diego, CA 92126 | | 122.22 | NA | NA | 0.00 |
| | Levene, Neale, Bender Rankin & Brill LLP 10250 Constellation Blvd #1700 Los Angeles, CA 90067 | | 7,166.68 | NA | NA | 0.00 |
| | Mark Hagen 7248 Encelia La Jolla, CA 92037 | | 0.00 | NA | NA | 0.00 |
| | Media Distributors 43114 Blackdeer Loop #E Temecula, CA 92590 | | 130.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Y. MacKinnon, Esq. Pyle Sims Duncan & Stevenson 401 B Street, Suite 1500 San Diego, CA 92101 | | 0.00 | NA | NA | 0.00 |
| | Microtech 1215 Pomona Rd, Suite A Corona, CA 92882 | | 37,880.00 | NA | NA | 0.00 |
| | Minolta Business Solutions 6001 DeSoto Avenue Woodland Hills, CA 91367 | | 1,118.31 | NA | NA | 0.00 |
| | Mirick O'Connell, Esq. 100 Front Street Worcester, MA 01608-1477 | | 0.00 | NA | NA | 0.00 |
| | Montgomery | | 8,194.58 | NA | NA | 0.00 |
| | Morrison Foerster 12531 High Bluff Dr., #100 San Diego, CA 92130 | | 1,953.87 | NA | NA | 0.00 |
| | Nextel Wiri Sprint 1302 E. Algonquin Road Algonquin, IL 60102 | | 630.82 | NA | NA | 0.00 |
| | Nortex Comm 205 N Walnut Street PO Box 587 Muenster, TX 76252 | | 6.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | North State Communications 111 Hayden Place High Point, NC 27260-4913 | | 8.11 | NA | NA | 0.00 |
| | Northeast Home-Control Sys 560 Gardiner Road Wiscasset, ME 04578 | | 95.00 | NA | NA | 0.00 |
| | Otis Elevator Company 10 Farm Springs Road Farmington, CT 06032 | | 541.68 | NA | NA | 0.00 |
| | Pacific Rim Mechanical Service 7655 Convoy Court San Diego, CA 92111 | | 1,990.25 | NA | NA | 0.00 |
| | Pacificare D & V Admin Dept. 7904 Los Angeles, CA 90088-7904 | | 1,699.06 | NA | NA | 0.00 |
| | Pacificare of California Dept. No. 1581 Los Angeles, CA 90088-1581 | | 3,799.87 | NA | NA | 0.00 |
| | Paul Hastings Attorneys 3579 Valley Center Drive San Diego, CA 92130 | | 18,675.80 | NA | NA | 0.00 |
| | Paulson Reporting & Litigation 555 W. Beech St #111 San Diego, CA 92101 | | 3,802.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pennysaver 2830 Orbiter Street Brea, CA 92821 | | 176,976.09 | NA | NA | 0.00 |
| | Phone Directories Company 135 South Mountain Way Dr. Orem, UT 84058 | | 730.04 | NA | NA | 0.00 |
| | Pinnacle Publishing 2722 Airport Road S. Naples, FL 34112 | | 3,244.32 | NA | NA | 0.00 |
| | Pioneer Telephone 583 Warren Avenue Portland, ME 04103 | | 24.00 | NA | NA | 0.00 |
| | Print-O-Mat 1116 Silverado Street La Jolla, CA 92037 | | 1,454.30 | NA | NA | 0.00 |
| | QWEST 1801 California Street #51 Denver, CO 80202 | | 14,590.66 | NA | NA | 0.00 |
| | RH Donnelley/Sprint Yp Adv 4999 College Blvd #200 Overland Park, KS 66210 | | 632,296.53 | NA | NA | 0.00 |
| | Rhino Marketing 2907 Shelter Island Dr. #223 San Diego, CA 92106-2743 | | 341.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard M Kipperman, Receiver PO Box 3939 La Mesa, CA 91944-3939 | | 0.00 | NA | NA | 0.00 |
| | Rio Virgin Telephone Co. 61 W Mesquite Blvd Mesquite, NV 89027 | | 12.00 | NA | NA | 0.00 |
| | Robison, Hill & Co. 1366 Murray-Holladay Rd Salt Lake City, UT 84117 | | 45,935.00 | NA | NA | 0.00 |
| | SBC/Ameritech | | 27.17 | NA | NA | 0.00 |
| | SEO Inc. 2720 Loker Avenue W. #G Carlsbad, CA 92010 | | 52,609.40 | NA | NA | 0.00 |
| | Safeguard Business Systems Inc 595 Durset South Burlington, VT 05403 | | 782.57 | NA | NA | 0.00 |
| | San Diego Union Tribune PO Box 122512 San Diego, CA 92112-2512 | | 892.84 | NA | NA | 0.00 |
| | Signal Finders 853 Water Street Meadville, PA 16335 | | 5,970.00 | NA | NA | 0.00 |
| | Sprint PO Box 660075 Dallas, TX 75266-0075 | | 35.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Standard Tel Inc. 7098 Miratech Dr., Suite 140 San Diego, CA 92121 | | 189.00 | NA | NA | 0.00 |
| | Staples Dept LA 1368 PO Box 83689 Chicago, IL 60696 | | 1,747.24 | NA | NA | 0.00 |
| | T & M Communications, LLC PO Box 83291 San Diego, CA 92138 | | 1,799.00 | NA | NA | 0.00 |
| | TDS Telecom 159 Main St Edwards, NY 13635 | | 24.72 | NA | NA | 0.00 |
| | Telecheck 5251 Westheimer Houston, TX 77056 | | 771.59 | NA | NA | 0.00 |
| | The Berry Co. 3170 Kettering Blvd Dayton, OH 45439 | | 3,900.88 | NA | NA | 0.00 |
| | The Krueger Group, LLP 5771 La Jolla Blvd La Jolla, CA 92037 | | 19,047.50 | NA | NA | 0.00 |
| | Thompson West 638 W 5th Street #2300 Los Angeles, CA 90017 | | 533.01 | NA | NA | 0.00 |
| | Tribune Entertainment Co. PO Box 13500 Newark, NJ 07188 | | 94,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Parcel Service 55 Glenlake Parkway NE Atlanta, GA 30328 | | 1,102.70 | NA | NA | 0.00 |
| | Universal Television 30 Rockefeller Plaza Rm #1123w-3 New York, NY 10112 | | 268,516.66 | NA | NA | 0.00 |
| | Valley Yellow Pages 1850 N. Gateway Blvd Fresno, CA 93727 | | 28,129.79 | NA | NA | 0.00 |
| | Vartec Solutions Emeritus Communications PO Box 78228 Phoenix, AZ 85062-8228 | | 6,408.34 | NA | NA | 0.00 |
| | Verbatim Reporting Service 750 B Street #1925 San Diego, CA 92101 | | 397.90 | NA | NA | 0.00 |
| | Verizon Yp Adv 20 Lake Ctr Executive Pk 401 Rte 73 Marlton, NJ 08053 | | 39,870.19 | NA | NA | 0.00 |
| | Verizon/Bell Atlantic 1310 N Courthouse Rd Arlington, VA 22201 | | 3,767.25 | NA | NA | 0.00 |
| | Verizon/GTE | | 531.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Virginia Gaburo, Esq. 4370 La Jolla Village Dr. #980 San Diego, CA 92122 | | 1,719.94 | NA | NA | 0.00 |
| | Virginia Hommel Gaburo, Esq. Gaburo & Associates 4370 La Jolla Village Dr. #980 San Diego, CA 92122-1233 | | 0.00 | NA | NA | 0.00 |
| | WBFS TV 8900 NW 18th Terrace Doral, FL 33172 | | 1,242.50 | NA | NA | 0.00 |
| | WBRL TV 1000 Pirkins Road Baton Rouge, LA 70810 | | 6,731.25 | NA | NA | 0.00 |
| | WINDSTREAM PO Box 9001908 Louisville, KY 40290-1908 | | 8,425.63 | NA | NA | 0.00 |
| | Waste Management of El Cajon 1001 W Bradley Ave El Cajon, CA 92020 | | 822.92 | NA | NA | 0.00 |
| | Wells Fargo Bank 444 S. Escondido Blvd Escondido, CA 92029 | | 17.03 | NA | NA | 0.00 |
| 35-03 | AMINI, SADAF | 7100-000 | NA | 140.00 | 87.85 | 0.00 |
| 35-04 | ARCHER, MATT | 7100-000 | NA | 476.00 | 298.69 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35-05 | ARMANI, JENNIFER | 7100-000 | NA | 1,811.25 | 1,136.56 | 537.66 |
| 000018 | AT & T BANKRUPTCY | 7100-000 | 33,893.12 | 45,936.50 | 45,936.50 | 0.00 |
| 35-08 | BAUER, ANDREA | 7100-000 | NA | 775.00 | 486.31 | 230.05 |
| 35-10 | BOLDEN, MICHAEL | 7100-000 | NA | 65.00 | 40.79 | 0.00 |
| 35-11 | BOWEN, MATT | 7100-000 | NA | 20.00 | 12.55 | 0.00 |
| 35-13 | BRAAMKOLK, MATTHEW | 7100-000 | NA | 164.00 | 102.91 | 0.00 |
| 035A | BRUNER, GLEN | 7100-000 | NA | 50,000.00 | 50,000.00 | 23,652.79 |
| 035B | BRUNER, GLEN | 7100-000 | NA | 22,093.54 | 22,093.54 | 10,451.48 |
| 035C | BRUNNER JR., NORMEN GLEN | 7100-000 | NA | 7,500.00 | 7,500.00 | 3,547.92 |
| 000024A | BSREP SOUTHERN CALIFORNIA OFFICE SD | 7100-000 | NA | 504,985.42 | 0.00 | 0.00 |
| 000024B | BSREP SOUTHERN CALIFORNIA OFFICE SD | 7100-000 | NA | 1,103,559.62 | 1,400,000.00 | 662,278.15 |
| 000017 | BUCCANEER COMMUNICATIONS INC. | 7100-000 | 29,930.00 | 4,000.00 | 0.00 | 0.00 |
| 35-14 | CARDENEZ, NICHOLAS | 7100-000 | NA | 149.00 | 93.50 | 0.00 |
| 000003 | CDW CORPORATION | 7100-000 | 5,023.74 | 5,023.74 | 5,023.74 | 2,376.51 |
| 35-16 | CHESNER, JUDITH | 7100-000 | NA | 3,446.00 | 2,162.36 | 1,022.92 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35-17 | CHO, CRYSTAL | 7100-000 | NA | 1,664.00 | 1,044.16 | 493.95 |
| 000001 | CIT TECHNOLOGY FINANCING SERVICES I | 7100-000 | 44,120.69 | 44,120.69 | 0.00 | 0.00 |
| 46 | CLAIM # 46 REMOVED FROM DOCKET BY C | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000008 | COAST TO COAST CLASSIFIEDS | 7100-000 | 1,584.19 | 1,584.19 | 1,584.19 | 749.41 |
| 35-19 | COCOZZA, JOHN | 7100-000 | NA | 124.00 | 77.81 | 36.81 |
| 000013 | COMMERCIAL TRADE BUREAU OF CALIF | 7100-000 | NA | 37,389.80 | 37,389.80 | 17,687.46 |
| 35-20 | COVARRUBIA, NORMA ALICIA | 7100-000 | NA | 1,201.25 | 753.78 | 356.58 |
| 35-21 | CRUSE, JOHN | 7100-000 | NA | 69.58 | 43.66 | 20.65 |
| 35-22 | DAOUST, JUSTIN A | 7100-000 | NA | 211.00 | 132.40 | 62.63 |
| CLM 35 TAX | DEPARTMENT, EMPLOYMENT DEVELOPMENT | 7100-000 | NA | 11,076.36 | 11,076.36 | 5,239.73 |
| 000026 | DEX MEDIA, INC. FKA IDEARC MEDIA | 7100-000 | 815,138.44 | 1,044,014.65 | 930,000.00 | 439,941.91 |
| 35-23 | DIAZ, EZEQUIEL | 7100-000 | NA | 577.99 | 362.68 | 171.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | DIV OF ROBERT HALF INTERNATIONAL | 7100-000 | NA | 7,200.00 | 7,200.00 | 0.00 |
| 000030 | DSI DISTRIBUTING INC., | 7100-000 | 203,927.69 | 146,723.58 | 146,723.58 | 69,408.44 |
| 000016 | DUFFY FAINER | 7100-000 | 1,090.00 | 2,180.00 | 2,180.00 | 1,031.26 |
| 35-24 | ELLIS, EZRA | 7100-000 | NA | 275.00 | 172.56 | 81.63 |
| 35-25 | ENGLE, JOHN | 7100-000 | NA | 1,519.00 | 953.17 | 450.90 |
| 000042 | FARMER CASE & FEDOR | 7100-000 | 43,642.61 | 46,651.23 | 0.00 | 0.00 |
| 35-26 | FARO, ARTHUR | 7100-000 | NA | 115.00 | 72.16 | 34.14 |
| 35-27 | FERRARO, FRANK | 7100-000 | NA | 793.00 | 497.60 | 235.39 |
| 35-28 | FILIBERTI, ANTHONY | 7100-000 | NA | 48.56 | 30.47 | 14.41 |
| 000031 | FITZGERALD & COMPANY | 7100-000 | 16,535.00 | 54,129.00 | 54,129.00 | 25,606.04 |
| 35-06 | GALLARDO-BAEZ, RENE | 7100-000 | NA | 1,746.00 | 1,095.61 | 518.28 |
| 35-29 | GALLEGOS, EDWIN | 7100-000 | NA | 2,782.25 | 1,745.86 | 825.89 |
| 35-30 | GARDNER, RICHARD | 7100-000 | NA | 572.99 | 359.55 | 170.09 |
| 035 | GLEN BRUNER C/O | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 35-32 | GROSS, NOAH | 7100-000 | NA | 1,041.00 | 653.23 | 309.01 |
| 35-34 | GUNTON, THOMAS K | 7100-000 | NA | 2,029.89 | 1,273.76 | 602.56 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HAWKINS, JOHN | 7100-000 | NA | 0.00 | 176.05 | 176.05 |
| 35-35 | HAWKINS, JOHN | 7100-000 | NA | 593.08 | 372.16 | 0.00 |
| 35-37 | HODINA, JOHN | 7100-000 | NA | 207.97 | 130.50 | 0.00 |
| 35-38 | HORN, BRYAN T | 7100-000 | NA | 2,328.00 | 1,460.82 | 691.05 |
| 35-39 | HUMPHREY, COURTNEY | 7100-000 | NA | 2,066.99 | 1,297.04 | 613.57 |
| 35-40 | HUTSELL, MICHAEL | 7100-000 | NA | 606.50 | 380.58 | 180.04 |
| 35-41 | INGERSOLL, ROBERT | 7100-000 | NA | 575.00 | 360.81 | 170.68 |
| 35-42 | JACOB, NICHOLAS A | 7100-000 | NA | 1,817.00 | 1,140.17 | 539.37 |
| 35-43 | JAGERS, RAFIQA | 7100-000 | NA | 73.62 | 46.19 | 21.85 |
| 35-44 | JARMAN, ALYSON | 7100-000 | NA | 149.00 | 93.50 | 0.00 |
| 000034 | JONATHAN SHIFF | 7100-000 | NA | 1,400,000.00 | 0.00 | 0.00 |
| 000037 | JONATHAN SHIFF | 7100-000 | NA | 760,000.00 | 0.00 | 0.00 |
| 000038 | JONATHAN SHIFF | 7100-000 | NA | 105,000.00 | 0.00 | 0.00 |
| 000039 | JONATHAN SHIFF | 7100-000 | 0.00 | 25,000,000.00 | 0.00 | 0.00 |
| 000041 | JONATHAN SHIFF | 7100-000 | NA | 2,121,411.53 | 0.00 | 0.00 |
| 35-45 | JOSAITIS, CURTIS | 7100-000 | NA | 826.57 | 518.66 | 245.36 |
| 35-46 | KIMBALL, LOUIS | 7100-000 | NA | 84.00 | 52.71 | 24.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35-47 | KINER, MICHAEL | 7100-000 | NA | 501.00 | 314.38 | 148.72 |
| 35-48 | KING, WAYNE | 7100-000 | NA | 375.53 | 235.64 | 111.47 |
| 35-49 | KNIGHTEN, BRANDON | 7100-000 | NA | 69.99 | 43.92 | 20.78 |
| 000019 | KONICA MINOLTA BUSINESS SOLUTIONS U | 7100-000 | 3,500.00 | 2,647.82 | 2,647.82 | 1,252.57 |
| 35-50 | LATHAM, NATE | 7100-000 | NA | 88.00 | 55.22 | 0.00 |
| 000025 | LAW OFFCS OF DAVID W. MEADOWS | 7100-000 | 0.00 | 5,122.00 | 0.00 | 0.00 |
| 000020 | LECG, LLC | 7100-000 | 3,843.75 | 6,664.75 | 0.00 | 0.00 |
| 35-51 | MAHER, JEFF | 7100-000 | NA | 2,018.00 | 1,266.29 | 599.03 |
| 35-52 | MASON, MICHAEL | 7100-000 | NA | 397.60 | 249.49 | 118.02 |
| 35-53 | MCADAM, JENNY B | 7100-000 | NA | 11,174.91 | 7,012.26 | 3,317.19 |
| 35-54 | MEINHARDT, MARISA | 7100-000 | NA | 398.00 | 249.74 | 118.14 |
| 35-55 | MILLER, THOMAS JEFF | 7100-000 | NA | 1,664.00 | 1,044.16 | 493.95 |
| 000023 | MITCHELL SILBERBERG & KNUPP | 7100-000 | 334,515.55 | 351,642.68 | 351,642.68 | 166,346.62 |
| 35-56 | MIYAMOTO, SCOTT | 7100-000 | NA | 851.70 | 534.44 | 252.82 |
| 48 | MOHRLOCK, JOSH | 7100-000 | NA | 1,839.80 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35-57 | MOHRLOCK, JOSH R. | 7100-000 | NA | 1,839.80 | 1,154.47 | 546.13 |
| 000009 | MONEY MAILER | 7100-000 | 20,800.00 | 20,800.00 | 0.00 | 0.00 |
| 35-33 | MOON, SUZANNA (GRUBBE) | 7100-000 | NA | 160.69 | 100.83 | 47.70 |
| 000033 | NAYNA NETWORKS, INC. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000002 | NEWS AMERICA MARKETING, INC. | 7100-000 | 305,323.90 | 305,232.30 | 305,232.30 | 144,391.92 |
| 35-59 | NOCERO, JEFFREY | 7100-000 | NA | 63.90 | 40.09 | 18.96 |
| 35-61 | OLANDE, LISA | 7100-000 | NA | 582.00 | 365.21 | 0.00 |
| 35-62 | OLANDE, MICHELLE M | 7100-000 | NA | 10.00 | 6.27 | 2.97 |
| 35-64 | OSUNA, NORBERTO | 7100-000 | NA | 2,026.25 | 1,271.47 | 601.48 |
| 35-65 | PANGANIMAN, VERNON LEGASPI | 7100-000 | NA | 286.74 | 179.93 | 0.00 |
| 35-66 | PANGCOG, RUSSELL | 7100-000 | NA | 229.00 | 143.70 | 67.98 |
| 35-67 | PFEIFFER, RON | 7100-000 | NA | 125.00 | 78.44 | 37.10 |
| 000040 | PRINT O-MAT | 7100-000 | NA | 2,023.13 | 2,023.13 | 957.05 |
| 35-69 | RE[[AS, ARTHUR | 7100-000 | NA | 123.00 | 77.18 | 36.51 |
| 000043 | ROBERT HALF LEGAL DIV OF | 7100-000 | 13,000.00 | 13,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000044 | ROBERT HALF LEGAL DIV OF | 7100-000 | NA | 7,200.00 | 0.00 | 0.00 |
| 35-71 | ROSARIO JR, LUIS M | 7100-000 | NA | 143.96 | 90.33 | 42.73 |
| 35-72 | RUIZ, ERNESTO | 7100-000 | NA | 99.00 | 62.12 | 29.39 |
| 35-07 | SALASKO, MARIA (BAILEY) | 7100-000 | NA | 2,661.00 | 1,669.78 | 789.90 |
| 35-73 | SALAZAR, RAUL | 7100-000 | NA | 329.00 | 206.45 | 97.66 |
| 35-74 | SAMS, GABRIEL | 7100-000 | NA | 451.64 | 283.40 | 134.06 |
| 000004 | SAN DIEGO GAS & ELECTRIC CO | 7100-000 | 11,429.61 | 37,460.03 | 37,460.03 | 17,720.69 |
| 000010 | SBC YELLOW PAGES | 7100-000 | NA | 927,362.29 | 0.00 | 0.00 |
| 35-75 | SBROCCA, ANGELO | 7100-000 | NA | 3,102.95 | 1,947.12 | 921.10 |
| 000022 | SCHWARTZ SEMERDJIAN | 7100-000 | 8,095.73 | 8,430.76 | 8,430.76 | 3,988.22 |
| 000032 | SEAN RONES, RADIUM MARKETING | 7100-000 | 0.00 | 1,172,664.80 | 100,000.00 | 47,305.58 |
| 35-76 | SEARLES, SCOTT E | 7100-000 | NA | 1,770.57 | 1,111.03 | 525.58 |
| 35-77 | SERRENO, JUAN | 7100-000 | NA | 293.00 | 183.85 | 0.00 |
| 35-78 | STANZEL, SHAWN C | 7100-000 | NA | 12.19 | 7.65 | 3.62 |
| 000006 | STATE COMP INS FUND | 7100-000 | NA | 31,450.18 | 31,450.18 | 14,877.69 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35-79 | STONE, DANIEL RAYMOND | 7100-000 | NA | 2,439.00 | 1,530.47 | 724.00 |
| 35-80 | SWANSON, ELIZABETH | 7100-000 | NA | 2,793.95 | 1,753.21 | 829.37 |
| 35-81 | THARETT, DIANA L | 7100-000 | NA | 3,907.95 | 2,452.24 | 1,160.04 |
| CLM 35 TAX | TREASURY/IRS, UNITED STATES | 7100-000 | NA | 39,914.85 | 39,914.85 | 18,881.95 |
| | U.S. BANKRUPTCY COURT | 7100-000 | NA | 0.00 | 171.28 | 171.28 |
| | US BANKRUPTCY COURT | 7100-000 | NA | 0.00 | 26,134.67 | 26,134.67 |
| 35-83 | VADER, BRUCE | 7100-000 | NA | 577.00 | 362.07 | 0.00 |
| 35-84 | VARGAS, DANIEL MARIO | 7100-000 | NA | 1,781.00 | 1,117.58 | 528.68 |
| 35-85 | WALLIN, JEFFREY | 7100-000 | NA | 761.00 | 477.53 | 225.90 |
| 35-86 | WALLIN, ROGER L | 7100-000 | NA | 741.81 | 465.48 | 0.00 |
| 000011 | WALV TV | 7100-000 | 15,752.00 | 15,752.00 | 15,752.00 | 7,451.58 |
| 35-88 | WATSON, BRIAN | 7100-000 | NA | 2,941.19 | 1,845.60 | 873.07 |
| 35-89 | WILLIAMS, BRENNON | 7100-000 | NA | 449.07 | 281.79 | 133.30 |
| 35-90 | WILLIS, NICOLE LASHAWN | 7100-000 | NA | 1,712.00 | 1,074.29 | 508.20 |
| 35-91 | YAPIOCO, ALEX | 7100-000 | NA | 600.00 | 376.50 | 178.11 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35-92 | YOUNG, STEVEN | 7100-000 | NA | 1,363.00 | 855.28 | 404.60 |
| 000021 | YP ADVERT & PUB LLC FKA AT&T ADVERT | 7100-000 | 541,621.21 | 571,332.18 | 99,861.51 | 47,240.07 |
| 35-93 | ZABALGOGEAZCOA, INAKI | 7100-000 | NA | 352.34 | 221.09 | 104.59 |
| 35-01 | ADAMS, CONRAD | 7100-001 | NA | 1,166.73 | 732.12 | 346.33 |
| 35-02 | ALZAYAT, DIMA | 7100-001 | NA | 1,743.99 | 1,094.35 | 517.69 |
| 35-09 | BIER, BENNETT | 7100-001 | NA | 125.12 | 78.51 | 37.14 |
| 35-12 | BOWMAN, MARK J | 7100-001 | NA | 2,692.38 | 1,689.47 | 799.21 |
| 35-15 | CAREAGA, FERNANDO | 7100-001 | NA | 578.78 | 363.19 | 171.81 |
| 35-18 | CLAIRMONT, MICHAEL | 7100-001 | NA | 76.75 | 48.16 | 22.78 |
| 35-31 | GEYER, PHYLLIS | 7100-001 | NA | 2,205.85 | 1,384.17 | 654.79 |
| 35-36 | HILL, JOANN | 7100-001 | NA | 29.98 | 18.81 | 8.90 |
| 000007 | INSTALLS R US, INC. | 7100-001 | 1,980.00 | 11,445.00 | 11,445.00 | 5,414.12 |
| 35-58 | MURRAY, KEVIN | 7100-001 | NA | 360.00 | 225.90 | 106.86 |
| 35-60 | NORFLEET, GREGORY I | 7100-001 | NA | 1,014.90 | 636.85 | 301.27 |
| 35-63 | ORYALL, KATE L | 7100-001 | NA | 84.27 | 52.89 | 25.02 |
| 35-68 | PIPER, GEORGE | 7100-001 | NA | 206.36 | 129.50 | 61.26 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35-70 | ROBDEE, SCOTT | 7100-001 | NA | 945.00 | 592.99 | 280.52 |
| 35-82 | TIPTON, RONALD G | 7100-001 | NA | 4,981.61 | 3,125.96 | 1,478.75 |
| 35-87 | WASHINGTON, GINA | 7100-001 | NA | 163.00 | 102.28 | 48.38 |
| 49 | CHAPTER 11 ESTATE OF | 7400-000 | NA | 289,171.59 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 6,391,543.17 | $ 36,445,522.95 | $ 3,815,795.23 | $ 1,792,556.69 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 07-06613    LA    Judge: HON. LOUISE ADLER |
| Case Name: | Professional Satellite and Com |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/19/07 (f) |
| 341(a) Meeting Date: | 12/20/07 |
| Claims Bar Date: | 04/28/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. check/cash found on bus. premises/misc. refunds (u) unscheduled misc. receipts | 0.00 | 313.22 | | 313.22 | FA |
| 2. Furniture/Fixtures/Equipment/Inventory sold at auction  -  except for office computers and records found on premises - pulled from sale and stored | 765,772.00 | 32,693.00 | | 32,693.00 | FA |
| 3. Receivable turned over by Nayna (u) unscheduled receivable - NSF - $1,048.00 - REVERSED OUT | 0.00 | 0.00 | | 0.00 | FA |
| 4. BofA - IRONDEO BANK ACCOUNT (ALTER EGO ACCOUNT) OBTAINED ORDER FOR TURNOVER OF ALTER EGO ACCOUNT PER JUDGMENT ENT. 1/22/08 | 153,432.93 | 152,524.62 | | 152,524.62 | FA |
| 5. Post-Petition Interest Deposits (u) | Unknown | 338.40 | | 338.40 | FA |
| 6. turnover funds held in attorneys' trust accounts (u) recovery trust funds belonging to debtor in legal representatives trust accounts; | 0.00 | 35,092.05 | | 35,092.05 | FA |
| 7. BANK ACCOUNT FUNDS RECOVERED (u) UNSCHEDULED RECEIPTS | 0.00 | 215.60 | | 215.60 | FA |
| 8. DEPOSITS FROM UNAUDITED BALANCE INVESTIGATION  -  SO FAR ALL OFF-SET BY UNPAID INVOICES - ABANDON AT CLOSE | 312,133.00 | 0.00 | | 0.00 | FA |
| 9. ACCOUNTS RECEIVABLE PER UNAUDITED BALANCE DEBTOR STATED MOST BELIEVED TO HAVE BEEN COLLECTED IN JULY 2007 - REVIEWING BUS. RECORDS - NO FURTHER AR'S FOUND - ABANDON AT CLOSE | 682,911.00 | 0.00 | | 0.00 | FA |
| 10. CONTINGENT - LIQUIDATING TRUST V. DIRECT TV AMOUNTS LISTED AS UNKNOWN - REF. POSSIBLE CLAIM AGAINST DIRECT TV FOR UNFAIR BUS. PRACTICES AND FORMER MEMBERS OF LLC - RECOVERY ONLY ON | Unknown | 3,384,261.41 | | 3,384,261.41 | FA |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 46)*

Ver: 21.00a

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 07-06613 | LA | Judge: HON. LOUISE ADLER |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | | |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/19/07 (f) |
| 341(a) Meeting Date: | 12/20/07 |
| Claims Bar Date: | 04/28/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| SUCCESFUL OUTCOME OF LIQUIDATING TRUST CLAIM AGAINST DIRECT TV AND ANY ENTITLEMENT DUE ESTATE RE LIQUIDATING TRUST AGREEMENT - STILL PENDING - LIQ. TRUST WON AN ARBITRATION AWARD FOR $9,509,879.76 PLUS INTEREST AT 10% PER ANNUM, PLUS ADDITIONAL COSTREIMBURSEMENT OF $87,318.75 WHICH FINAL AWARD OF ARBITRATORS WAS OVERTURNED ON MOTION BY DIRECT TV TO THE SUPERIOR COURT - THE LIQ. TRUST HAS FILED AN APPEAL OF THE  SUPERIOR COURT RULING WHICH IS CURRENTLY PENDING BEFORE THE COURT OF APPEAL, STATE OF CA. TRUST PREVAILED ON THE APPEAL -  DEFENDENT PAID - ESTATE'S SHARE OF PROCEEDS PER TRUST AGREEMENT AND SHIFF AGREEMENT RECEIVED 5/12/15.  FINAL PAYMENT AFTER REMAINING COSTS OF LIQ. TRUST CLEARED - RECEIVED ON 11/12/15 - TOTAL RECEIPTS $3,384,261.41 | | | | | |
| 11. 800 NUMBERS FROM UNAUDITED BALANCE DEBTOR'S BOOK VALUE $299,998.00; DEBTOR'S PROJECTED SALE VALUE ($1.5 MILLION) CERTAIN NOS. SOLD - INVESTIGATING (note:  debtor sold the key numbers prior to filing the bankruptcy)  SEE PROPERTY #23 - SETTLEMENT OF CLAIM AGAINST TRANSFEREE (SATEX DEFENDANTS) | 1,799,998.00 | 0.00 | | 0.00 | FA |
| 12. DOMAIN NAME "2GETDTV.COM" INVESTIGATING TRANSFER  SEE PROPERTY #23 SETTLEMENT WITH TRANSFEREE (SATEX | Unknown | 0.00 | | 0.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 47)*

Ver: 21.00a

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 07-06613 | LA | Judge: HON. LOUISE ADLER |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | | |

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 11/19/07 (f) |
| 341(a) Meeting Date: | 12/20/07 |
| Claims Bar Date: | 04/28/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| DEFENDANTS) | | | | | |
| 13. CUSTOMER LISTS | Unknown | 0.00 | | 0.00 | FA |
| UNKNOWN (NOTE) COMPANY HAS PRIVACY POLICY - UNSALEABLE DUE TO PRIVACY ISSUES - ABANDON AT CLOSE | | | | | |
| 14. VEHICLE - LISTED AS UNKNOWN | Unknown | 8,100.00 | | 8,100.00 | FA |
| TRUSTEE LOCATED AND SOLD VEHICLE - 2003 CHEVY PU | | | | | |
| 15. PREPAID EXPENSES FROM UNAUDITED BALANCE | 98,844.00 | 0.00 | | 0.00 | FA |
| INVESTIGATE - NONE FOUND - RECORDS SCRAMBLED - ABANDONED AT CLOSE | | | | | |
| 16. INVENTORY | Unknown | 0.00 | | 0.00 | FA |
| LISTED AS UNKNOWN - SEE ASSET NO. 2 - SOLD AT AUCTION | | | | | |
| 17. TURNOVER OF FUNDS IN RECEIVER'S TRUST ACCOUNT (u) | 0.00 | 18,452.33 | | 18,452.33 | FA |
| TURNOVER OF FUNDS RECOVERED BY RICHARD KIPPERMAN AS PREPETITION RECEIVER FOR IMAGITAS, CREDITOR | | | | | |
| 18. Judgment against Cem Esin (u) | 0.00 | 11,638,464.46 | | 0.00 | 11,638,464.46 |
| judgment entered in favor of trustee against Cem Esin for $7,660,330.00 and denial of Esin's discharge see adversary proceeding no. 08-80279; case no. 08-03376 .  Now becomes a collection problem.  Efforts to collect or elicit buyers have been unsuccessful.  Likely to close case and leave assets unadministered to keep future collection a possibility.<br>PER ORDER ENT 10/18/17 (DOC# 629)  CLAIM SHALL BE LEFT UNADMINISTERED AT CLOSE OF CASE PER 11 USC SEC. 554, SUBJECT TO REOPENING OF THE CASE AND FURTHER ADMINISTRATION OF PROPERTY  IN ACCORDANCE WITH 11 USC SEC. 350 IN RENEWED AMOUNT OF $11,638,464.46 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:     4

Exhibit 8

| Case No: | 07-06613 | LA | Judge: HON. LOUISE ADLER |
| Case Name: | Professional Satellite and Com |

| Trustee Name: | NANCY WOLF, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/19/07 (f) |
| 341(a) Meeting Date: | 12/20/07 |
| Claims Bar Date: | 04/28/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19. Judgment Against Mark L. Hagen (u) | 0.00 | 11,632,219.80 | | 0.00 | 11,632,219.80 |
| judgment against Mark L. Hagen for $7,419,741.00 (nondischargeable) discharge denied to Hagen under 523 & 727 ref. Hagen case no. 08-03080 and adver. 09-90140.  (Now becomes a collection problem).   Now becomes a collection problem.  Efforts to collect or elicit buyers have been unsuccessful.  Likely to close case and leave assets unadministered to keep future collection a possibility. PER ORDER ENT 10/18/17 (DOC# 629) CLAIM SHALL BE LEFT UNADMINISTERED AT CLOSE OF CASE PER 11 USC SEC. 554, SUBJECT TO REOPENING OF THE CASE AND FURTHER ADMINISTRATION OF PROPERTY  IN ACCORDANCE WITH 11 USC SEC. 350 IN RENEWED AMOUNT OF $11,632,219.80. | | | | | |
| 20. Judgment against Kory M. Madison (u) | 0.00 | 11,772,616.53 | | 0.00 | 11,772,616.53 |
| judgment against Kory M. Madison  in adver. 08-90218 for $7,660,325.00. Now becomes a collection problem.   Now becomes a collection problem.  Efforts to collect or elicit buyers have been unsuccessful.  Likely to close case and leave assets unadministered to keep future collection a possibility. PER ORDER ENT 10/18/17 (DOC# 629)  CLAIM SHALL BE LEFT UNADMINISTERED AT CLOSE OF CASE PER 11 USC SEC. 554, SUBJECT TO REOPENING OF THE CASE AND FURTHER ADMINISTRATION OF PROPERTY  IN ACCORDANCE WITH 11 USC SEC. 350 IN RENEWED AMOUNT OF $11,772,616.53 | | | | | |
| 21. Settlement with Jonathan Shiff | 0.00 | 0.00 | | 0.00 | FA |
| See order entered in Shiff bankrupcey case no. 08-05226 at docket entry no. 488.  Recovery contingent on results of  liquidating trust suit and recovery in Shiff chapter 11.  Pursuant to order ent. 3/17/16 Doc # 1150 in the case of Jonathan Shiff Bankruptcy Case No. 08-05226 on | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    5

Exhibit 8

| Case No: | 07-06613 | LA | Judge: HON. LOUISE ADLER |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | | |

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 11/19/07 (f) |
| 341(a) Meeting Date: | 12/20/07 |
| Claims Bar Date: | 04/28/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | objection to claim of the ProSat estate Claim # 1 - Court ordered that Trustee for ProSat's claim #1-2 has been paid in its entirety through the previousl payment by the Liquidating Trust. | | | | | |
| 22. | MISC. REFUNDS (u) | 0.00 | 8.62 | | 8.62 | FA |
| | COLLECTED | | | | | |
| 23. | SETTLEMENT/FRAUD TRANSFER TO SATEX (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| | SETTLEMENT OF FRAUD TRANSFER OF DOMAIN NAME AND 800 #S TO SATEX - SEE WOLF TRUSTEE V. TREADWAY, SATEX & T MOBILE, INC. (SATEX DEFENDANTS) - SETTLEMENT NOTICED OUT FOR $15,000 TO BE PAID TO ESTATE - PARTIES TO DISMISS ALL FURTHER CLAIMS AGAINST EACH OTHER - REFERENCE SETTLEMENT OF PROPERIES 11 & 12 ABOVE | | | | | |
| 24. | Wolf, Trustee vs. Nayna, et al. SETTLEMENT (u) | 0.00 | 325,000.00 | | 325,000.00 | FA |
| | adversary proceeding 09-90516 re trustee's complaint for recovery of money/property- matter settled for $325,000.00 pursuant to order ent. 9/3/13 (action dismissed upon consummation of settlement). | | | | | |
| 25. | REFUND PHOTO COPY REQUEST FEE FROM IRS (u) | 0.00 | 50.00 | | 50.00 | FA |
| | REFUND PHOTO COPY REQUEST FEE FROM IRS THEY COULD NOT FIND ANY COPY OF ELECTION FORM 8832 FILED BY THE DEBTOR AND RETURNED FEE | | | | | |
| 26. | PROCEEDS CLASS ACTION SETTLMNT W/PACIFIC BELL DIR. (u) | 0.00 | 6,988.34 | | 6,988.34 | FA |
| | RECEIPT OF DEBTOR'S PORTION OF CLASS ACTION SETTLEMENT WITH PACIFIC BELL DIRECTORY | | | | | |
| 27. | award of atty fees re opposition to claim #41 (u) | 0.00 | 42,316.00 | | 42,316.00 | FA |
| | per order ent. 4/24/17 award of attorney fees/costs to ProSat estate re | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 6

Exhibit 8

Case No:       07-06613       LA  Judge: HON. LOUISE ADLER
Case Name:    Professional Satellite and Com

Trustee Name:                              NANCY WOLF, TRUSTEE
Date Filed (f) or Converted (c):    11/19/07 (f)
341(a) Meeting Date:                  12/20/07
Claims Bar Date:                        04/28/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| objection to claim 41 to be paid by Shiff/Shiff estate w/in 30 days (subject to disgorgement if pending appeal overrules order disallowing claim 41) | | | | | |
| 28. Citibank business checking | 0.00 | 0.00 | | 0.00 | FA |
| scheduled at none - none found - abandoned at close | | | | | |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $3,813,090.93          $39,064,654.38          $4,021,353.59          $35,043,300.79

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

12/21/18 all checks cashed and last account closed

12/18/18 STOP PAYS CONFIRMED BY BANK - CHECK CUT TO TREASURY FOR 15 STALE DATED UNRETURNED CHECKS
12/16/18 UNCLAIMED UNCASHED AND UNRETURNED CHECKS STALE DATED STOP PAY
12/14/18 UNCLAIMED UNCASHED CHECKS VOIDED AND TURNED OVER TO TREASURY

8/14/18 FINAL DISTRIBUTION SENT

5/21/18 assemble all bank statements and canceled checks by account and deliver to UST for review w/TFR

5/9/18 TFR/NFR submitted to UST; Final Fee Application Filed

4/22/18  hearing on final applications for compenation for professionals scheduled for 6/7/18 2pm; TFR in preparation
4/10/18  all appeals settled ref:  claim 41, case in posture to close

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      7

Exhibit 8

| | | |
|---|---|---|
| Case No: | 07-06613     LA   Judge: HON. LOUISE ADLER | |
| Case Name: | Professional Satellite and Com | |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/19/07 (f) |
| 341(a) Meeting Date: | 12/20/07 |
| Claims Bar Date: | 04/28/08 |

1/18/18 mediation of claim 41 issues on appeal; settled

11/22/17 mediation of appeal to 9th cir. of trustee's objection to claim 41 by Shiff scheduled for 1/8/18 at Estes &
Hoyt offices

10/18/17 Order  ent. re Retention of Property at Close (judgments)

10/12/17 Interim applications for compensation for TR & TR's Counsel filed & served

4/20/17 Appellee Trustee's opening brief due in appeal of order denying claim 41 by Shiff Estate/Shiff (Re:  Estate of
Shiff/Shiff v Wolf, Trustee for ProSat)

4/24/17 review order in favor of ProSat Estate re award of atty fees for successful objection to claim 41

1/27/17 Order on Joint Motion to Dismiss Rone's appeal of order on obj. to claim #32 with prejudice - note claim settled
after appeal

1/4/17 Order sustaining trustee's to objection #41 (disallowed); notice of appeal of order to Dist. Ct. filed by Shiff

11/1/16 review and sign off on obj. to clm 45

10/27/16 Rones settlement signed

10/10/16 review documents and pleading re probable objection to clm 41

8/15/16 settling wage claims -  ref. Bruner

7/21/16 hearing on interim fee apps for trustee and trustee's counsel continued due to misfile error by court and judge
had not read before hearing continued to weeks for judge to process

4/6/16 - 4/20/16 prepared filed & served 11 objections to claims (ongoing claims objections/settlements/hearings
pending) (approx. 3 highly contested claims objections - expect litigation)

6/24/15 check issued to bring storage fees current (order for payment previously entered 4/18/08

5/15/15 SETTLEMENT FUNDS FROM LIQUIDATING TRUST LITIGATION RECEIVED

3/31/15 JUDGEMENT AFTER APPEAL HAS BEEN ENTERED AND THE LIQUIDATING TRUST - THE  LIQUIDATING TRUST HAS REPORTED
RECEIVING THE JUDGEMENT FUNDS EXCEPT FOR THE ATTORNEY FEES PORTION WHICH IS UNDER SETTLEMENT NEGOTIATIONS BETWEEN THE
LIQUIDATING TRUSTEE AS THE PREVAILING PARTY AND DIRECT TV.

10/30/14 Order from the Court of Appeal  reversing Superior Ct. ruling and directing Superior Court to enter order

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    8

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 07-06613    LA    Judge: HON. LOUISE ADLER | Trustee Name: | NANCY WOLF, TRUSTEE |
| Case Name: | Professional Satellite and Com | Date Filed (f) or Converted (c): | 11/19/07 (f) |
| | | 341(a) Meeting Date: | 12/20/07 |
| | | Claims Bar Date: | 04/28/08 |

confirming arbitration award in favor of ProSat Liquidation Trust

9/26/14 REPLY BRIEFS IN APPEAL ALL FILED AND MATTER AT ISSUE ON LIQUIDATING TRUST APPEAL - PENDING NOTIFICATION OF

HEARING DATE

3/31/14 LIQUIDATING TRUST APPEALED AND APPEAL STILL PENDING - ALL BRIEFS FILED -  DATE OF APPEAL HEARING NOT YET SET.

ALSO STILL INVESTIGATING POSSIBILITY OF COLLECTING ON JUDGMENTS AGAINST FORMER  PRINCIPALS OR SELLING SAME - SO FAR NO

TAKERS INTERESTED IN PURCHASING OR ANY COLLECTION ATTORNEYS INTERESTED IN PURSUING THE COLLECTIONS (TO FINANCIALLY

RISKY)

10/22/13 ORDER ON INTERIM FEE APPLICATIONS -  PARTIALLY PAID PRO-RATA (FUNDS HELD IN RESERVE FOR OTHER COSTS, ETC.)

9/3/13 ORDER ENTERED ON SETTLEMENT WITH NAYNA - ESTATE RECEIVED $325,000.00

3/31/13 TRUSTEE LITIGATION WITH NAYNA STILL PENDING; LIQUIDATING TRUST LITIGATION WITH DIRECT TV STILL PENDING

04/25/12 LITIGATION IN NAYNA ON HOLD PENDING DISTRICT COURT RULING ON STERNS V. MARSHAL ISSUES

4/25/12 LIQUIDATING TRUST PREVAILED ON ITS CLAIM IN ARBITRATION AWARD IN EXCESS OF $9MILLION PLUS ACCRUAL OF INTEREST -

WILL NEED TO OBTAIN STATE COURT JUDGEMENT - DEFENDANT DIRECT TV WOULD THEN HAVE AN OPPORTUNITY TO POST A BOND AND APPEAL

8/7/11 litigation settled over objections by creditors in Wolf, Tr. v Saytex - $15,000 recovered for estate

8/7/11 litigation against Nayna, et al in last stages of discovery and pending trial setting conference on 8/25/11

3/31/11 TWO SUITS STILL PENDING AND CONTINUING TO MONITOR LIQUIDATING TRUSTEE ACTION AGAINST DIRECT TV

November 2009 filed 3 adversary proceedings against, L. Flores; Treadway/Saytex; Nayna, et al. re fraudulent transfers,

conversion, breach of fiduciary duties, fraud

4/26/10  litigation still pending in case - monitoring liquidating trust re action against Direct TV

2009 settlement with Shiff; judgments against Esin (with denial of discharge) & Madison; pending summary judgement

motion against Hagen

12/28/09 OBTINED DEFALUT JUDGMENT AGAINST HAGEN FOR $7,419,741.00 PLUS DENIAL OF DISCHARGE IN FULL

10/15/09 OBTAINED DEFAULT JUDGMENT AGAINST MADISON FOR $7,660,325

8/19/09 OBTAINED DEFAULT JUDGMENT AGAINST ESIN FOR $7,660,363 PLUS DENIAL OF DISCHARGE IN FULL

8/7/11 - 3 judgments against Esin, Hagen & denial of discharge; judgement against Madison (collectibility questionable);

settlement made with Flores non-monitary); settlement with Shiff highly dependent on the outcome of his Ch. 11 and the

liquidation trust litigation against Direct TV; adversary with Nayna, still pending  expected to go to trial

7/15/09 SETTLEMENT WITH SHIFF (ANY INTEREST OF ESTATE CONTINGENT ON OUTCOME OF SHIFF CH. 11 AND LIQUIDATING TRUST ACTION

AGAINST DIRECT TV

04/24/09 LITIGATION FILED AGAINST FORMER PRINCIPALS SEE WOLF, TRUSTEE V. SHIFF, ET AL.  SETTLEMENT MADE WITH SHIFF  RE

CLAIM AGAINST SHIFF AND RE LIQUIDATING TRUST TO PURSUE CLAIM AGAINST DIRECT TV WHICH IS CURRENTLY UNDER NOTICE TO

CREDITORS - ACTION AGAINST MADISON PENDING DISCOVERY AND CONTINUED STATUS CONF. AND TRIAL SETTING; CLAIMS FILED IN

Ver: 21.00a

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 07-06613      LA    Judge: HON. LOUISE ADLER | | Trustee Name: | NANCY WOLF, TRUSTEE |
| Case Name: | Professional Satellite and Com | | Date Filed (f) or Converted (c): | 11/19/07 (f) |
| | | | 341(a) Meeting Date: | 12/20/07 |
| | | | Claims Bar Date: | 04/28/08 |

BANKRUPTCY CASES OF SHIFF, ESIN AND HAGEN - MAIN CREDITOR OF OCC IN SHIFF CH. 11 - OTHER LITIGATION PLANNED - VERY
COMPLICATED CASE WILL BE A LONG TERM ADMINISTRATION - 2ND ADMIN. FEE APPS FOR TRUSTEE'S COUNSEL AND 1ST INTERIM APP FOR
TRUSTEE AND FORENSIC CPA PENDING ENTRY OF ORDERS - 401K FULLY ADMINISTRATED AND LIQUIDATED AND FINAL 5500 FILED

meeting of creditors set for 5/6/08 has been further cont. at request of debtor's counsel and Nayna's counsel as doc's

requested are yet to be delivered to trustee - continued to 8:15 am on June 10th, 2008 - debtor's counsel is requested

to notify creditors

4/28/08 This case is likely to be a heavy litigation case.  The meeting of creditors has not been concluded and base

upon the projected litigation.  Estimate time for filing TFR is just that an estimate as the time for projected

litigation is currently unknown.  Trustee is also in the midst of termination of the debtor's 401K Plan.

continued for debtor to comply with filing schedules and statement of affairs now on extension; for trustee and her

counsel to review and for examination of debtor rep and for creditor examination of debtor rep


Initial Projected Date of Final Report (TFR): 12/31/10        Current Projected Date of Final Report (TFR): 12/31/18

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 07-06613 -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/20/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 105.02 | | 105.02 |
| 09/20/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 4,355.03 | | 4,460.05 |
| 10/16/12 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1.01 | 4,459.04 |
| 11/05/12 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2.84 | 4,456.20 |
| 12/07/12 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2.75 | 4,453.45 |
| 01/08/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2.84 | 4,450.61 |
| 02/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 10.00 | 4,440.61 |
| 02/11/13 | 010001 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE. 420 NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM CH. 7 BLANKET BOND PREMIUM FOR 11/15/12 - 11/15/13 - BOND # 016025040 LIBERTY MUTUAL INS. CO. | 2300-000 | | 19.17 | 4,421.44 |
| 02/12/13 | 010002 | FRANCHISE TAX BOARD STATE OF CALIFORNIA | 12/2013 FORM 3522 12/2013 FORM 3522 CA #199934310024 | 2820-000 | | 800.00 | 3,621.44 |
| 03/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 10.00 | 3,611.44 |
| 04/05/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 10.00 | 3,601.44 |
| 05/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 10.00 | 3,591.44 |
| 06/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 10.00 | 3,581.44 |
| 07/08/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 10.00 | 3,571.44 |
| 08/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 10.00 | 3,561.44 |
| 08/24/13 | 24 | NATIONAL UNION FIRE INSURANCE CO.. OF PITTSBURGH JPMORGAN CHASE BANK CHECK NO. 24414999 | SETTLMT PROCEEDS WOLF, TR V. NAYNA | 1249-000 | 325,000.00 | | 328,561.44 |
| 09/03/13 | 010003 | ESTES & HOYT ATTN:  KEVIN HOYT, ESQ. 1010 SECOND AVENUE, SUITE 1300 SAN DIEGO, CA 92101 | BAL 2ND INTERIM AUTH FOR PMNT BALANCE OF HOLD BACK FROM 2ND INTERIM FEE AWARD FOR ATTORNEY FOR TRUSTEE AUTHORIZED FOR PAYMENT PER ORDER ENT. 8/24/09 | 3210-000 | | 36,059.55 | 292,501.89 |

Page Subtotals                329,460.05        36,958.16

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 55)*

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-06613  -LA | |
| Case Name: | Professional Satellite and Com | |

| | | |
|---|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/09/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 98.79 | 292,403.10 |
| 10/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 427.53 | 291,975.57 |
| 10/22/13 | 010004 | ESTES & HOYT ATTN:  KEVIN HOYT, ESQ. 1010 SECOND AVENUE, SUITE 1300 SAN DIEGO, CA 92101 | FEES/COSTS 3RD INTERIM ATTY FOR TR 51.5522% PRO-RATA PAYMENT FEES/COSTS ATTORNEY FOR TRUSTEE PER 3RD INTERIM AWARD ENTERED 10/22/13 | | | 228,461.57 | 63,514.00 |
| | | | Fees                223,763.88 | 3210-000 | | | |
| | | | Expenses             4,697.69 | 3220-000 | | | |
| 10/22/13 | 010005 | R. DEAN JOHNSON, CPA 7801 MISSION CENTER CT. SUITE 200 SAN DIEGO, CA 92108 | FEES/COSTS 2ND INTERIM CPA FOR TR 51.5522% PRO RATA DISTRIBUTION FEES/COSTS FOR ACCOUNTANT FOR TRUSTEE PER 2ND INTERIM AWARD ENT. 10/10/13 | | | 4,945.21 | 58,568.79 |
| | | | Fees                  4,470.35 | 3410-000 | | | |
| | | | Expenses               474.86 | 3420-000 | | | |
| 10/22/13 | 010006 | ALAN MYERS, CPA 4121 PASEO MONTANAS SAN DIEGO, CA 92130 | 2ND INT FEES/COSTS FOREN CPA FOR TR 51.5522% PRO RATA FEES/COSTS FOR FORENSIC CPA FOR TRUSTEE PER 2ND INTERIM AWARD ENTERED 10/10/13 | | | 5,256.01 | 53,312.78 |
| | | | Fees                  5,232.01 | 3410-000 | | | |
| | | | Expenses                24.00 | 3420-000 | | | |
| 10/22/13 | 010007 | TORREY PARTNERS, LLC ATTN:  PATRICK KENNDEY, PhD 11452 EL CAMINO REAL, SUITE 110 SAN DIEGO, CA 92130 | FINAL FEES CONSULT. FOR TRUSTEE 51.5522% PRO RATA DISTRIBUTION ON FINAL COMPENSATION FOR CONSULTANT FOR TRUSTEE PER AWARD ENTERED 10/10/13 ($15,665 X 51.5522% = $8,075.66 - $5,000 RETAINER PD = $3,075.66) | 3731-000 | | 3,075.66 | 50,237.12 |
| 10/22/13 | 010008 | THOMAS A. SMITH, ESQ. 5998 ALCALA PARK SAN DIEGO, CA 92110 | FINAL FEES CONSULTANT FOR TRUSTEE 51.5522% PRO RATA DIVIDEND ON FINAL FEE AWARD ENTERED 10/10/13 | 3731-000 | | 7,630.31 | 42,606.81 |

| | | |
|---|---|---|
| | Page Subtotals | 0.00        249,895.08 |

Ver: 21.00a

**FORM 2**

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-06613 -LA |
| Case Name: | Professional Satellite and Com |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/22/13 | 010009 | NANCY WOLF POB 420448 SAN DIEGO, CA 92142 | ($24,500.00 X 51.5522% = $12,630.31 - $5,000.00 RETAINER PREVIOUSLY PAID = $7,630.31) 2ND INTERIM FEE AWARD FOR TRUSTEE 51.5522% PRO RATA DIVIDEND ON 2ND INTERIM FEE AWARD FOR TRUSTEE ENTERED 10/10/13 | 2100-000 | | 12,606.81 | 30,000.00 |
| 10/22/13 | 010010 | ORG. CONSULTING ATTN: KEN MCCORMACK POB 37 SPRING VALLEY, CA 91976 | PARTIAL PMNT STORAGE CHARGES 51.5522% PRO RATED ADMIN. MOVING/STORAGE CHARGES APPROVED PER ORDER ENT. 4/18/08 (CHARGES TO DATE $22,445.00 X 51.5522% = $11,570.89 - $8,045.00 PD TO DATE = $3,525.89) | 2410-000 | | 3,525.89 | 26,474.11 |
| 11/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 339.22 | 26,134.89 |
| 12/06/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 40.56 | 26,094.33 |
| 01/03/14 | 010011 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE. 420 NEW ORLEANS, LA 70139 | TRUSTEE BLANKET BOND PREMIUM BLANKET BOND PREMIUM 11/15/13 - 11/15/14 LIBERTY MUTUAL INS. CO. BOND # 016025040 | 2300-000 | | 75.28 | 26,019.05 |
| 01/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 38.79 | 25,980.26 |
| 02/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 38.65 | 25,941.61 |
| 03/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 34.84 | 25,906.77 |
| 04/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 38.52 | 25,868.25 |
| 04/08/14 | 010012 | FRANCHISE TAX BOARD STATE OF CALIFORNIA | 12/2014 FORM 3522 CA#199934310024 ANNUAL CORP. TAX  12/2014 FORM 3522 CA# 199934310024 | 2820-000 | | 800.00 | 25,068.25 |
| 05/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 36.61 | 25,031.64 |
| 06/06/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 37.22 | 24,994.42 |
| 07/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 35.96 | 24,958.46 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 17,648.35 |

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613  -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
| Case Name: | Professional Satellite and Com | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 37.11 | 24,921.35 |
| 09/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 37.05 | 24,884.30 |
| 10/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 35.80 | 24,848.50 |
| 11/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 36.94 | 24,811.56 |
| 11/17/14 | 010013 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., SUITE 420 NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM BLANKET BOND PREMIUM FOR 11/15/14 - 11/15/15 BOND # 016025040 (LIBERTY MUTUAL INSURANCE CO.) | 2300-000 | | 42.23 | 24,769.33 |
| 12/05/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 35.69 | 24,733.64 |
| 01/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 36.77 | 24,696.87 |
| 02/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 36.72 | 24,660.15 |
| 02/27/15 | 010014 | FRANCHISE TAX BOARD STATE OF CALIFORNIA | ANNUAL FRANCHISE TAX 12/2015 CALIFORN FORM 3522 REFERENCE: 12/2015 CA# 199934310024 | 2820-000 | | 800.00 | 23,860.15 |
| 03/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 33.11 | 23,827.04 |
| 04/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 35.54 | 23,791.50 |
| 05/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 34.23 | 23,757.27 |
| 05/12/15 | 10 | WELLS FARGO BANK CASHIER'S CHECK # 0010701686  REMITTER:  RUSSELL M. DE PHILLIPS TRUSTEE OF THE PROSAT LIQUIDATING TRUST | ESTATES SHARE LITIGATION PROCEEDS ESTATE'S SHARE DISTRIBUTION OF THE RECOVERY AGAINST DIRECTV  BY LIQUIDATING TRUST | 1149-000 | 3,373,029.48 | | 3,396,786.75 |
| 05/21/15 | 010015 | ESTES & HOYT ATTN:  KEVIN HOYT, ESQ. 550 WEST C ST., STE. 530 SAN DIEGO, CA 92101 | BAL 3RD INTERIM FEES ATTY FOR TR BALANCE 3RD INTERIM FEE AWARD FOR ATTY. FOR TRUSTEE PER ORDER ENT. 10/10/13 | 3210-000 | | 214,703.34 | 3,182,083.41 |

| | Page Subtotals | 3,373,029.48 | 215,904.53 |
|---|---|---|---|

Ver: 21.00a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 58)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:　5

Exhibit 9

| Case No: | 07-06613  -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******5023  Checking Account |

| Taxpayer ID No: | *******0712 | | |
|---|---|---|---|
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/21/15 | 010016 | R. DEAN JOHNSON, CPA<br>POB 420787<br>SAN DIEGO, CA 92142 | BAL  2ND INTERIM FEES CPA FOR TR<br>BALANCE 2ND INTERIM FEE AWARD FOR CPA<br>FOR TRUSTEE<br>PER ORDER ENT. 10/10/13 | 3410-000 | | 4,647.40 | 3,177,436.01 |
| 05/21/15 | 010017 | ALAN MYERS, CPA<br>4121 PASEO MONTANAS<br>SAN DIEGO, CA 92130 | BAL 2ND INTERIM FEE SP CPA FOR TR<br>BALANCE 2ND INTERIM FEES FOR SPECIAL<br>FORENSIC ACCOUNTANT FOR TRUSTEE PER<br>ORDER ENT. 10/10/13 | 3410-000 | | 4,939.49 | 3,172,496.52 |
| 05/21/15 | 010018 | TORREY PARTNERS, LLC<br>ATTN.  PATRICK KENNEDY, PHD<br>11452 EL CAMINO REAL, SUITE 110<br>SAN DIEGO, CA 92130 | BAL FEES SP CONSULTANT FOR TRUSTEE<br>BALANCE OF FEES FOR SPECIAL<br>CONSULTANT FOR TRUSTEE<br>PER ORDER ENT. 10/1013 | 3731-000 | | 7,589.34 | 3,164,907.18 |
| 05/21/15 | 010019 | THOMAS A. SMITH, ESQ.<br>5998 ALCALA PARK<br>SAN DIEGO, CA 92110 | BAL FEES SP CONSULTANT FOR TRUSTEE<br>BALANCE OF FEES FOR SPECIAL<br>CONSULTANT FOR TRUSTEE PER ORDER ENT.<br>10/10/13 | 3731-000 | | 11,869.69 | 3,153,037.49 |
| 05/21/15 | 010020 | NANCY WOLF<br>POB 420448<br>SAN DIEGO, CA 92142 | BAL 2ND INTERIM TRUSTEE FEES<br>BALANCE 2ND INTERIM FEES FOR TRUSTEE<br>PER ORDER ENT. 10/13/13 | 2100-000 | | 11,847.61 | 3,141,189.88 |
| 05/27/15 | 010021 | Internal Revenue Service<br>RAIVS Team<br>POB 9941<br>Mail Stop 6734<br>Ogden, UT 84409 | REQUEST FEE FOR COPY OF FORM 8832<br>REQUEST FOR COPY OF ENTITY<br>CLASSIFICATION ELECTION FORM 8832<br>(FORM 4506 ATTACHED - REQUEST FOR TAX<br>RETURN) | 2990-000 | | 50.00 | 3,141,139.88 |
| 05/27/15 | 010022 | Franchise Tax Board<br>State of California<br>P.O. Box 942857 | Annual fee for LLC's form 3536 LLC<br>California Limited Liability Company Fee<br>ref:  12/15 LLC Fee #199934310024 | 2820-000 | | 6,000.00 | 3,135,139.88 |
| 06/05/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,837.15 | 3,132,302.73 |
| 06/24/15 | 010023 | ORG. CONSULTING<br>ATTN:  KEN MCCORMACK | bring storage fees current<br>bring current storage fees for storage of records & | 2410-000 | | 17,174.11 | 3,115,128.62 |

| | | Page Subtotals | 0.00 | 66,954.79 |
|---|---|---|---|---|

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 59)*

**FORM 2**

Page: 6

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-06613 -LA | |
| Case Name: | Professional Satellite and Com | |

Trustee Name: NANCY WOLF, TRUSTEE
Bank Name: Associated Bank
Account Number / CD #: *******5023 Checking Account

Taxpayer ID No: *******0712
For Period Ending: 12/21/18

Blanket Bond (per case limit): $ 38,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | POB 37<br>SPRING VALLEY, CA 91976 | computers per order entered 4/18/08. Total charges<br>incurred for 30 quarters (2nd quarter 2008 through<br>3rd quarter 2015) at $900/quarter = $27,000.00 less<br>$9,825.89 paid to date = balance due $17,174.11 | | | | |
| 06/26/15 | 010024 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, STE. 420<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND INCREASE PREMIUM<br>TRUSTEE  BOND INCREASE PREMIUMM<br>LIBERTY MUTUAL INSURANCE COMPANY<br>BOND #016025040 | 2300-000 | | 1,045.97 | 3,114,082.65 |
| 07/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 3,111,205.94 |
| 07/27/15 | 010025 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, STE. 420<br>NEW ORLEANS, LA 70139 | BLANKET BOND INCREASE<br>BLANKET BOND PAYMENT INCREASE<br>PREMIUM<br>LIBERTY MUTUAL INSURANCE COMPANY<br>BOND # 016025040<br>TERME 11/15/14 - 11/15/15 | 2300-000 | | 373.38 | 3,110,832.56 |
| 08/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 3,107,859.96 |
| 09/02/15 | 25 | UNITED STATES TREASURY<br>CK NO. 4030 48622270 | REFUND PHOTOCOPY REQUEST FEE<br>FEES RETURNED SERVICE UNABLE TO FIND<br>ANY FORM 8832 FILED BY DEBTOR | 1290-000 | 50.00 | | 3,107,909.96 |
| 09/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 3,104,937.36 |
| 10/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 3,102,060.65 |
| 10/11/15 | 010026 | ORG. CONSULTING<br>ATTN:  KEN MCCORMACK<br>POB 37<br>SPRING VALLEY, CA 91976 | 4TH QTR 2015 STORAGE RENT<br>4TH QTR 2015 ADMIN STORAGE RENT FOR<br>STORAGE OF BUS. RECORDS/REMAINING<br>COMPUTERS OF  DEBTOR PER ORDER ENT.<br>4/18/08 | 2410-000 | | 900.00 | 3,101,160.65 |
| 10/21/15 | 010027 | FRANCHISE TAX BOARD<br>POB 942857<br>SACRAMENTO, CA 94257-0531 | EST. LLC FEE 2015 FORM 3536<br>ESTIMATED FEE FOR LLCs FORM 3536 (LLC)<br>REF:  "199934310024  2015 ftb 3536<br>per order ent. 10/21/15 | 2820-000 | | 5,790.00 | 3,095,370.65 |

Page Subtotals    50.00    19,807.97

Ver: 21.00a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 60)*

**FORM 2**

Page:    7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-06613  -LA |
| Case Name: | Professional Satellite and Com |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 3,092,398.05 |
| 11/12/15 | 10 | WELLS FARGO BANK, NA CASHIER'S CHECK #0094602277 276A M E; CA,OMP REA; ENCINITAS, CA 92029=4 | BAL LIT. PROCEEDS FROM LIQ. TRUST BALANCE OF ESTATE'S INTEREST IN PROCEEDS OF JUDGMENT AGAINST DIRECT TV IN PROSAL LIQUIDATING TRUST VS. DTV AFTER PAYMENT OF FINAL COSTS OF THE LIQUIDATING TRUST | 1149-000 | 11,231.93 | | 3,103,629.98 |
| 11/12/15 | 26 | AMMARI PBD JUDGEMENT C/O HEFFLER CLAIMS GROUP LLC 1515 MARKET ST., STE. 1700 PHILADELPHIA, PA 19102 | CLASS ACTION SETTLEMENT UNLISTED CLASS ACTION - SETTLEMENT W/PACIFIC BELL DIRECTORY FOR BREACH OF ADVERTISING CONTRACTS (DEBTOR'S PRORATA SHARE) | 1249-000 | 6,988.34 | | 3,110,618.32 |
| 12/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 3,107,741.61 |
| 12/16/15 | 010028 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, STE. 420 NEW ORLEANS, LA 70139 | ANNUAL BLANKET BOND PREMIUM ANNUAL CHAPTER 7 BLANKET BOND PREMIUM REGION 15 - SOUTHERN DIST. CALIFORNIA BOND #016067656 | 2300-000 | | 1,542.33 | 3,106,199.28 |
| 01/08/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 3,103,226.68 |
| 02/03/16 | 010029 | ESTES & HOYT ATTN:  KEVIN HOYT, ESQ. 550 WEST C ST., STE. 530 SAN DIEGO, CA 92101 | 4TH INTERIM FEES/COSTS ATTY FOR TR 4TH INTERIM FEES/COSTS AWARD FOR ATTORNEY FOR TRUSTEE PER ORDER ENT. 2/2/16 | | | 137,964.25 | 2,965,262.43 |
| | | | Fees                    137,361.00 | 3210-000 | | | |
| | | | Expenses              603.25 | 3220-000 | | | |
| 02/05/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,962,289.83 |
| 03/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,780.82 | 2,959,509.01 |
| 03/27/16 | 010030 | ORG. CONSULTING ATTN:  KEN MCCORMACK POB 37 | 1ST & 2ND QTRS 2016 STORAGE RENT 1ST & 2ND QTRS 2016 STORAGE RENT ($900/QTR) FOR  FOR STORATE OF BUS. | 2410-000 | | 1,800.00 | 2,957,709.01 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 18,220.27 | 155,881.91 |

Ver: 21.00a

**FORM 2**

Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-06613 -LA | |
| Case Name: | Professional Satellite and Com | |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SPRING VALLEY, CA 91976 | RECORDS & REMAINING COMPUTERS OF DEBTOR PER ORDER ENT. 4/18/08 | | | | |
| 03/31/16 | 010031 | FRANCHISE TAX BOARD STATE OF CALIFORNIA | SNGL MEMB LLC TAX FORM 568 12/31/15 SINGLE MEMBER LLC INCOME TAX RETURN FORM 568 - YEAR END 12/31/15 | 2820-000 | | 163,075.00 | 2,794,634.01 |
| | | | 12/2015 FORM 568 CA# 199934310024 | | | | |
| 03/31/16 | 010032 | FRANCHISE TAX BOARD STATE OF CALIFORNIA | ANNUAL CORP TAX 2016 FORM 3522 ANNUAL CORP TAX 2016 TAX YEAR | 2820-000 | | 800.00 | 2,793,834.01 |
| | | | 12/2016 FORM 3522 CA# 199934310024 | | | | |
| 04/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,790,861.41 |
| 05/06/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 2,787,984.70 |
| 06/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,785,012.10 |
| 06/24/16 | 010033 | ORG. CONSULTING ATTN:  KEN MCCORMACK POB 37 SPRING VALLEY, CA 91976 | 3RD QTR 2016 STORAGE RENT 3RD QTR 2016 STORAGE RENT ($900/QTR) FOR STORAGE OF BUS. RECORD AND REMAINING COMPUTERS OF DEBTOR PER ORD. ENT. 4/18/08 | 2410-000 | | 900.00 | 2,784,112.10 |
| 07/08/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 2,781,235.39 |
| 08/05/16 | 010034 | ESTES & HOYT ATTN:  KEVIN HOYT, ESQ. 550 WEST C ST., STE. 530 SAN DIEGO, CA 92101 | FEES/COSTS 5TH INT. ATTY /TRUSTEE 5TH INTERIM FEES/COSTS AWARDED TO ATTORNEY FOR TRUSTEE PER ORDER ENT. 8/5/16 | | | 88,341.61 | 2,692,893.78 |
| | | | Fees            87,925.00 | 3210-000 | | | |
| | | | Expenses         416.61 | 3220-000 | | | |
| 08/05/16 | 010035 | NANCY WOLF P.O. BOX 420448 SAN DIEGO, CA 92142 | 3RD INTERIM COMP. AWARD TRUSTEE 3RD INTERIM COMPENSATION AWARD FOR TRUSTEE PER ORDER ENT.  8/5/16 | 2100-000 | | 26,433.87 | 2,666,459.91 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 291,249.10 |

Ver: 21.00a

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    9

Exhibit 9

| Case No: | 07-06613  -LA | | | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | Professional Satellite and Com | | | Bank Name: | Associated Bank |
| | | | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | | | |
| For Period Ending: | 12/21/18 | | | Blanket Bond (per case limit): | $  38,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/05/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,663,487.31 |
| 09/08/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,660,514.71 |
| 09/13/16 | 010036 | JONATHAN SHIFF c/o John L. Smaha, Esq. Smaha Law Group Attorneys for Jonathan Shiff 2398 San Diego Avenue San Diego, CA 92110 | pmnt of pri. admin. claim/order payment of or priority admin. claim per order entered 9/13/16 | 2990-000 | | 16,038.25 | 2,644,476.46 |
| 09/20/16 | 010037 | ORG. CONSULTING ATTN:  KEN MCCORMACK POB 37 SPRING VALLEY, CA 91976 | 3RD QTR 2016 STORAGE RENT STORAGE RENT 3RD QTR 2016 ($900/QTR) FOR STORAGE OF BUSINESS RECORDS AND REMAINING COMPUTERS OF DEBTOR PER ORDER ENT. 4/18/08 | 2410-000 | | 900.00 | 2,643,576.46 |
| 10/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 2,640,699.75 |
| 10/28/16 | 010038 | KNOX ATTORNEY SERVICE, INC. 2250 FOURTH AVENUE SAN DIEGO, CA 92101 | PMNT FOR NOTICES TO WAGE CLAIMANTS PAYMENT FOR MAILING COSTS FOR NOTICES TO WAGE CLAIMANTS W/REGARD TO SETTLEMENT OF BRUNER CLAIM INVOICE #9125724 | 2990-000 | | 399.17 | 2,640,300.58 |
| 10/28/16 | 010039 | ATTN:  ACCOUNTS PAYABLE KAREN CARTER, CSR 8844 SAN DIEGO BANKRUPTCY REPORTER 1710 WEST COUNTRY CLUB LANE ESCONDIDO, CA 92026 | COURT TRANSCRIPT FEE PAYMENT OF COURT TRANSCRIPT FEE TRANSCRIPT OF HEARING NEEDED FOR RESEARCH/EXHIBIT TO OBJECTION TO CLAIM #41 | 2990-000 | | 66.00 | 2,640,234.58 |
| 10/28/16 | 010040 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BLANKET BOND PREMIUM TRUSTEE ANNUAL BLANKET BOND PREMIUM LIBERTY MUTUAL INSURANCE CO. BOND #016067656 | 2300-000 | | 1,026.42 | 2,639,208.16 |

Page Subtotals                   0.00               27,251.75

Ver: 21.00a

UST Form 101-7-TDR (10/1/2010) *(Page: 63)*

**FORM 2**

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-06613 -LA | |
| Case Name: | Professional Satellite and Com | |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,636,235.56 |
| | 12/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 2,633,358.85 |
| * | 01/05/17 | 010041 | CLERK OF THE COURT | CROSS APPEAL FILING FEE | 2990-003 | | 298.00 | 2,633,060.85 |
| | | | US DISTRICT COURT | CROSS APPEAL FILING FEE REF: | | | | |
| | | | 333 W. BROADWAY, STE. 420 | BANKRUPTCY  CASE NO. 07-06613 - | | | | |
| | | | SAN DIEGO, CA 92101 | OBJECTION TO CLAIM  #41 | | | | |
| | 01/09/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,630,088.25 |
| * | 01/10/17 | 010041 | CLERK OF THE COURT | CROSS APPEAL FILING FEE | 2990-003 | | -298.00 | 2,630,386.25 |
| | | | US DISTRICT COURT | VOID CHECK - MADE OUT TO WRONG COURT | | | | |
| | | | 333 W. BROADWAY, STE. 420 | REISSUE TO BANKRUPTCY COURT AS CHECK | | | | |
| | | | SAN DIEGO, CA 92101 | NO. 10042 | | | | |
| | 01/10/17 | 010042 | CLERK, US BANKRUPTCY COURT | CROSS APPEAL FILING FEE | 2990-000 | | 298.00 | 2,630,088.25 |
| | | | 325 WEST 'F' STREET | CROSS APPEAL FILING FEE REF:  OBJECTION | | | | |
| | | | SAN DIEGO, CA 92101 | TO CLAIM #41 | | | | |
| | 01/27/17 | 010043 | FRANCHISE TAX BOARD | CALIF FORM 3522 12/17 | 2820-000 | | 800.00 | 2,629,288.25 |
| | | | STATE OF CALIFORNIA | ANNUAL FRANCHISE TAX FORM 3522 FOR | | | | |
| | | | | 12/2017 | | | | |
| | | | | FORM 3522 CA#199934310024 | | | | |
| | 02/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,626,315.65 |
| | 02/08/17 | 010044 | ORG. CONSULTING | 4TH QTR 2016 STORAGE RENT | 2410-000 | | 900.00 | 2,625,415.65 |
| | | | ATTN:  KEN MCCORMACK | STORAGE RENT 4TH QTR 2016 ($900/QTR) FOR | | | | |
| | | | POB 37 | STORAGE OF BUSINESS RECORD AND | | | | |
| | | | SPRING VALLEY, CA 91976 | REMAINING COMPUTERS OF DEBTOR PER | | | | |
| | | | | ORDER ENTERED 4/18/08 | | | | |
| | 02/08/17 | 010045 | ORG. CONSULTING | 1ST QTR 2017 STORAGE RENT | 2410-000 | | 900.00 | 2,624,515.65 |
| | | | ATTN:  KEN MCCORMACK | STORAGE RENT 1ST QTR 2017 ($900/QTR) FOR | | | | |
| | | | POB 37 | STORAGE OF BUSINESS RECORDS AND | | | | |
| | | | SPRING VALLEY, CA 91976 | REMAINING COMPUTERS OF DEBTOR PER | | | | |
| | | | | ORDER ENTERED 4/18/08 | | | | |
| | 02/26/17 | 010046 | KAREN CARTER, CSR 8844 | COURT REPORTER FEE | 2990-000 | | 106.25 | 2,624,409.40 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 14,798.76 |

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 64)*

**FORM 2**

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-06613 -LA |
| Case Name: | Professional Satellite and Com |
| | |
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | SAN DIEGO BANKRUPTCY REPORTER 1710 WEST COUNTRY CLUB LANE ESCONDIDO, CA 92026 | RE TRANSCRIPT OF HEARING ON 2/9/17 MOTION FOR AWARD OF ATTY FEES AS ADMIN EXPENSE RE OBJ TO CLAIM #41 BY SHIFF IN PROSAT ESTATE | | | | |
| 03/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,684.93 | 2,621,724.47 |
| 04/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,618,751.87 |
| 04/14/17 | 010047 | NANCY WOLF POB 420448 SAN DIEGO, CA 92142 | 4TH INTERIM FEE AWARD TRUSTEE FEES 4TH INTERIM FEE AWARD FOR TRUSTEE | 2100-000 | | 4,898.63 | 2,613,853.24 |
| 04/17/17 | 010048 | ESTES & HOYT ATTN:  KEVIN HOYT, ESQ. 550 WEST C ST., STE. 530 SAN DIEGO, CA 92101 | 6TH INT.FEE/COST AWARD ATTY FOR TR 6TH INTERIM FEES AND COSTS AWARDEDTO ATTORNEY FOR TRUSTEE PER ORDER ENT. 4/17/17 | | | 114,985.41 | 2,498,867.83 |
| | | | Fees           114,750.00 | 3210-000 | | | |
| | | | Expenses          235.41 | 3220-000 | | | |
| 05/05/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 2,495,991.12 |
| 05/11/17 | 010049 | STATE OF CALIFORNIA FRANCHISE TAX BOARD SPECIAL PROCEDURES POB 2952 SACRAMENTO, CA 95812-2952 | 12/14  BALANCE ANNUAL SOS TAX 12/14 BALANCE ANNUAL SOS TAX | 2820-000 | | 250.00 | 2,495,741.12 |
| 05/11/17 | 010050 | ORG. CONSULTING ATTN:  KEN MCCORMACK POB 37 SPRING VALLEY, CA 91976 | 2ND QTR 2017 STORAGE RENT STORAGE RENT 2ND QTR 2017 ($900/QTR) FOR STORAGE OF BUSINESS RECORDS AND REMAINING COMPUTERS OF DEBTOR PER ORDER ENT. 4/18/08 | 2410-000 | | 900.00 | 2,494,841.12 |
| 06/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,491,868.52 |
| 07/10/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 2,488,991.81 |

| | | | | Page Subtotals | 0.00 | 135,417.59 | |

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 65)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

Exhibit 9

| Case No: | 07-06613  -LA |
|---|---|
| Case Name: | Professional Satellite and Com |

Taxpayer ID No:    *******0712
For Period Ending:  12/21/18

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

Blanket Bond (per case limit):    $ 38,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,486,019.21 |
| 09/08/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,483,046.61 |
| 10/06/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 2,480,169.90 |
| 10/27/17 | 010051 | ORG. CONSULTING ATTN:  KEN MCCORMACK POB 37 SPRING VALLEY, CA 91976 | RENT RECORDS STORAGE 3RD QTR 2017 STORAGE RENT 3RD QTR 2017 ($900/QTR) FOR STOAGE OF BUSINESS RECORDS AND REMAINING COMPUTERS OF DEBTOR PER ORDER ENT 4/18/08 | 2410-000 | | 900.00 | 2,479,269.90 |
| 11/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,476,297.30 |
| 11/09/17 | 010052 | ESTES & HOYT ATTN:  KEVIN HOYT, ESQ. 550 WEST C ST., STE. 530 SAN DIEGO, CA 92101 | 7TH INTERIM FEE/COSTS ATTY FOR TR 7TH INTERIM FEE/COSTS AWARD FOR ATTORNEY FOR TRUSTEE PER ORDER ENT. 11/8/17 | | | 76,394.96 | 2,399,902.34 |
| | | | Fees            75,525.00 | 3210-000 | | | |
| | | | Expenses          869.96 | 3220-000 | | | |
| 11/09/17 | 010053 | ESTES & HOYT ATTN:  KEVIN HOYT, ESQ. 550 WEST C ST., STE. 530 SAN DIEGO, CA 92101 | HOLD BANK FEES ATTY FOR TRUSTEE HOLD BACK FEES ATTORNEY FOR TRUSTEE AUTHORIZED FOR PAYMENT PER ORDER ENT. 11/8/17 (REQUESTED ALONG WITH 7TH INTERIM APPLICATION FOR COMPENSATIONI) | 3210-000 | | 276,097.03 | 2,123,805.31 |
| 11/09/17 | 010054 | NANCY WOLF POB 420448 SAN DIEGO, CA 92142 | 5TH INTERIM FEE AWARD FOR TRUSTEE 5TH INTERIM FEE AWARD FOR TRUSTEE PER ORDER ENT. 11/8/17 | 2100-000 | | 4,160.34 | 2,119,644.97 |
| 12/04/17 | 010055 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, STE. 420 NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM CH. 7 BLANKET BOND PREMIUM REG. 15. SO. CALIF. 11/15/17 -  11/15/18 LIBERTY MUTUAL BOND #016067656 | 2300-000 | | 969.07 | 2,118,675.90 |
| 12/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 2,115,799.19 |

Page Subtotals            0.00        373,192.62

**FORM 2**

Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613 -LA |
|---|---|
| Case Name: | Professional Satellite and Com |

Taxpayer ID No: *******0712
For Period Ending: 12/21/18

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

Blanket Bond (per case limit):  $ 38,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/29/17 | 010056 | ORG. CONSULTING ATTN:  KEN MCCORMACK 741 EL CAJON BLVD. EL CAJON, CA 92020 | FINAL REN RECORD STORAGE FINAL STORAGE RENT FOR STORAGE OF BUSINESS RECORDS & COMPUTERS OF DEBTOR THROUGH 11/6/17 PER ORDER ENT. 4/18/08 | 2410-000 | | 300.00 | 2,115,499.19 |
| 12/29/17 | 010057 | ORG. CONSULTING ATTN:  KEN MCCORMACK 741 EL CAJON BLVD. EL CAJON, CA 92020 | ADJ. FEE FOR RECORD & COMPUTER DEST ADJUSTER FEES FOR RECORD AND COMPUTER DESTRUCTION PER ORDER ENT. 10/20/17 | 2990-000 | | 1,708.00 | 2,113,791.19 |
| 01/08/18 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,110,818.59 |
| 01/23/18 | 010058 | FRANCHISE TAX BOARD POB 942857 SACRAMENTO, CA 94257-0531 | 2018 LLC TAX FORM 3522 PAYMENT OF ANNUAL CORP. TAX FOR 2018 FORM 3522 | 2820-000 | | 800.00 | 2,110,018.59 |
| 02/07/18 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,107,045.99 |
| 03/07/18 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,684.93 | 2,104,361.06 |
| 03/26/18 | 010059 | Jonathan Mitchell Shiff BankruptcyEstate c/o John L. Smaha, Esq. Attorney for Debtor 2398 San Diego Avenue San Diego, CA 92110 | PMNT JOINT SETLMNTS 2/12/17&2/22/18 PAYMENT OF SETTLEMENTS BETWEEN NANCY L. WOLF, BANKRUPTCY TRUSTEE FOR PROFESSIONAL SATELLITE & COMMUNICATIONS, LLC AND JONATHAN M. SHIFF AND THE BANKRUPTCY ESTATE OF JONATHAN M. SHIFF PER JOINT ORDERS ENTERED 2/12/18 IN THE PROSAT ESTATE AND 2/22/18 IN THE SHIFF ESTATE. DOC #s 647 & 1203 RESPECTIVELY | 2990-000 | | 40,000.00 | 2,064,361.06 |
| 04/06/18 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,061,388.46 |
| 04/19/18 | | Transfer from Acct #*******6369 | Bank Funds Transfer transfer funds from suspense account to general account pending close of expense account in prep for case closing | 9999-000 | 42,316.00 | | 2,103,704.46 |

Page Subtotals          42,316.00          54,410.73

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

**FORM 2**

Page:    14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613  -LA |
|---|---|
| Case Name: | Professional Satellite and Com |

Taxpayer ID No:    *******0712
For Period Ending:    12/21/18

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

Blanket Bond (per case limit):    $ 38,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/06/18 | 010060 | ALAN MYERS, CPA<br>4121 PASEO MONTANAS<br>SAN DIEGO, CA 92130 | 3RD & FINAL FEE AWARD FORENSIC CPA<br>3RD AND FINAL FEE AWARD FOR FORENSIC<br>ACCOUNTANT FOR TRUSTEE<br>PER ORDER ENTERED 6/5/18 | 3410-000 | | 195.00 | 2,103,509.46 |
| 06/06/18 | 010061 | R. DEAN JOHNSON, CPA<br>POB 420787<br>SAN DIEGO, CA 92142 | FINAL FEES/COSTS & UPTO CPA FOR TR<br>THIRD & FINAL AWARD OF FEES/COSTS FOR<br>ACCOUNTANT FOR TRUSTEE PLUS $1,000 "UP<br>TO" FOR ACTUAL WORK PERFORMED AND<br>BILLED POST SUBMISSION OF FEE APP<br>($34,115.00 PLUS $1,000 = $35,115.00) PER<br>ORDER ENTERED 6/5/18 | | | 35,115.00 | 2,068,394.46 |
| | | | Fees              33,992.00 | 3410-000 | | | |
| | | | Expenses         1,123.00 | 3420-000 | | | |
| 06/06/18 | 010062 | ESTES & HOYT<br>ATTN:  KEVIN HOYT, ESQ.<br>550 WEST C ST., STE. 530<br>SAN DIEGO, CA 92101 | 8TH & FINAL FEES/COSTS ATTY FOR TR<br>8TH AND FINAL AWARD OF FEES/COSTS FOR<br>ATTORNEY FOR TRUSTEE<br>PER ORDER ENTERED 6/5/18 | | | 68,632.01 | 1,999,762.45 |
| | | | Fees              68,432.50 | 3210-000 | | | |
| | | | Expenses         199.51 | 3220-000 | | | |
| 06/06/18 | 010063 | NANCY WOLF<br>POB 420448<br>SAN DIEGO, CA 92142 | 6TH & FINAL FEES FOR TRUSTEE<br>6TH AND FINALL AWARD OF COMPENSATION<br>FOR TRUSTEE PER ORDER ENT. 6/5/18 | 2100-000 | | 75,760.88 | 1,924,001.57 |
| 08/14/18 | 010064 | CLERK, US BANKRUPTCY COURT<br>325 WEST "F" STREET<br>SAN DIEG0, CA 92101 | FINAL BANKRUPTCY DISTRIBUTION | 2700-000 | | 150.00 | 1,923,851.57 |
| 08/14/18 | 010065 | DAN MCALLISTER<br>TREASURER TAX COLLECTOR<br>ATTN: BANKRUPTCY DESK<br>1600 PACIFIC HIGHWAY, RM 162<br>SAN DIEGO, CA 92101 | FINAL BANKRUPTCY DISTRIBUTION | 5800-000 | | 105,073.66 | 1,818,777.91 |

Page Subtotals                   0.00                   284,926.55

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

Exhibit 9

| Case No: | 07-06613  -LA |
|---|---|
| Case Name: | Professional Satellite and Com |

Taxpayer ID No:    *******0712
For Period Ending:  12/21/18

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

Blanket Bond (per case limit):   $ 38,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/14/18 | 010066 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | FINAL BANKRUPTCY DISTRIBUTION | 5800-000 | | 24,956.95 | 1,793,820.96 |
| | 08/14/18 | 010067 | STATE BOARD OF EQUALIZATION<br>SPECIAL PROCEDURES SECTION, MIC:55<br>POST OFFICE BOX 942879<br>SACRAMENTO, CA 94279-0055 | FINAL BANKRUPTCY DISTRIBUTION | 5800-000 | | 1,264.27 | 1,792,556.69 |
| | 08/14/18 | 010068 | NEWS AMERICA MARKETING, INC.<br>20 WESTPORT ROAD<br>WILTON, CT 06897 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 144,391.92 | 1,648,164.77 |
| | 08/14/18 | 010069 | CDW CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>"RMS"<br>P.O. BOX 5126<br>TIMONIUM MD 21094 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 2,376.51 | 1,645,788.26 |
| | 08/14/18 | 010070 | SAN DIEGO GAS & ELECTRIC CO<br>CREDIT SERVICES CP 61E<br>PO BOX 129831<br>SAN DIEGO CA 92112-9985 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 17,720.69 | 1,628,067.57 |
| * | 08/14/18 | 010071 | ROBERT HALF INTERNATIONAL, INC.<br>2613 CAMINO RAMON<br>SAN RAMON, CA 94583 | FINAL BANKRUPTCY DISTRIBUTION<br>12/16/18 STOP PAY - STALE DATED | 7100-004 | | 3,406.00 | 1,624,661.57 |
| | 08/14/18 | 010072 | STATE COMP INS FUND<br>ATTN: CANCELLATION & BANKRUPTCY UNIT<br>PO BOX 8129<br>PLEASANTON, CA 94588 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 14,877.69 | 1,609,783.88 |
| * | 08/14/18 | 010073 | INSTALLS R US, INC.<br>5032 TOWNE CENTER<br>SAINT LOUIS, MO 63128 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 5,414.12 | 1,604,369.76 |

Page Subtotals                0.00            214,408.15

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 69)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   16

Exhibit 9

| Case No: | 07-06613 -LA | | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|---|
| Case Name: | Professional Satellite and Com | | Bank Name: | Associated Bank |
| | | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/21/18 | | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/14/18 | 010074 | SHEILA SUE ESSER<br>COAST TO COAST CLASSIFIEDS<br>56932 HILLCREST LANE<br>NEW ULM, MN 56073 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 749.41 | 1,603,620.35 |
| | 08/14/18 | 010075 | WALV TV<br>1000 N. MERIDIEN ST.<br>INDIANAPOLIS, IN 46204 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 7,451.58 | 1,596,168.77 |
| | 08/14/18 | 010076 | COMMERCIAL TRADE BUREAU OF CALIF<br>5330 OFFICE CENTER  C<br>BAKERSFIELD, CALIF 93309 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 17,687.46 | 1,578,481.31 |
| | 08/14/18 | 010077 | DUFFY FAINER<br>11880 CAMINITO DE LAS MISSIONE<br>SAN DIEGO, CA 92128 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 1,031.26 | 1,577,450.05 |
| * | 08/14/18 | 010078 | AT & T<br>LEGAL DEPT.<br>ATTN:  KAREN CAVAGNARO<br>ONE AT&T WAY, STE. 3A104<br>BEDMINSTER, NJ 07921 | FINAL BANKRUPTCY DISTRIBUTION<br>12/16/18  STOP PAY - STALE DATED | 7100-004 | | 21,730.53 | 1,555,719.52 |
| | 08/14/18 | 010079 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC<br>ATTN: SUE KELLY, NATL CREDIT MANAGER<br>100 WILLIAMS DRIVE<br>RAMSEY NJ 07446 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 1,252.57 | 1,554,466.95 |
| | 08/14/18 | 010080 | Dex Media, Inc.<br>Attn:  Raymond R. Ferrell,<br>Secretary-Dex Media<br>2200 W. Airfield Dr., POB 619810<br>DFW Airport, TX 75261-9810 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 47,240.07 | 1,507,226.88 |
| | 08/14/18 | 010081 | SCHWARTZ SEMERDJIAN<br>HAILE BALLARD CAULEY | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 3,988.22 | 1,503,238.66 |

Page Subtotals          0.00          101,131.10

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

**FORM 2**

Page:    17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613  -LA | | Trustee Name: | NANCY WOLF, TRUSTEE |
| Case Name: | Professional Satellite and Com | | Bank Name: | Associated Bank |
| | | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/21/18 | | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 101 W. BROADWAY, #810 | | | | |
| | | SAN DIEGO, CA 92101 | | | | |
| 08/14/18 | 010082 | MITCHELL SILBERBERG & KNUPP | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 166,346.62 | 1,336,892.04 |
| | | 11377 W. OLYMPIC BLVD | | | | |
| | | LOS ANGELES, CA 90064 | | | | |
| 08/14/18 | 010083 | BSREP SOCAL MOREHOUSE LLC, | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 662,278.15 | 674,613.89 |
| | | TRANSFEREE | | | | |
| | | C/O ROBERT R. BARNES | | | | |
| | | ALLEN MATKINS LECK GAMBLE MALLORY & | | | | |
| | | NATS | | | | |
| | | 600 WEST BROADWAY, 27TH FLOOR | | | | |
| | | SAN DIEGO, CALIFORNIA 92101 | | | | |
| 08/14/18 | 010084 | DEX MEDIA, INC. | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 439,941.91 | 234,671.98 |
| | | ATTN:  RAYMOND R. FERRELL, | | | | |
| | | SECRETARY-DEX MEDIA | | | | |
| | | 2200 WEST AIRFIELD DR - POB 619810 | | | | |
| | | DFW AIRPORT, TX 75261-9810 | | | | |
| 08/14/18 | 010085 | DSI DISTRIBUTING INC., | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 69,408.44 | 165,263.54 |
| | | DSI SYSTEMS INC. | | | | |
| | | 12010 RIDGEMONT DR. | | | | |
| | | URBANDALE, IA 50323 | | | | |
| 08/14/18 | 010086 | FITZGERALD & COMPANY | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 25,606.04 | 139,657.50 |
| | | 1011 CAMINO DEL RIO SO., #400 | | | | |
| | | SAN DIEGO, CA 92108 | | | | |
| 08/14/18 | 010087 | SEAN RONES, RADIUM MARKETING | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 47,305.58 | 92,351.92 |
| | | 4273 CORTE FAMOSA | | | | |
| | | SAN DIEGO, CA 92130 | | | | |
| 08/14/18 | 010088 | SUE E. GREENWALD | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 957.05 | 91,394.87 |
| | | DBA PRINT O-MAT | | | | |
| | | 4800 OLD CLIFFS ROAD | | | | |

Page Subtotals                     0.00                1,411,843.79

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613 -LA |
|---|---|
| Case Name: | Professional Satellite and Com |

| Taxpayer ID No: | *******0712 |
|---|---|
| For Period Ending: | 12/21/18 |

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

| Blanket Bond (per case limit): | $ 38,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN DIEGO, CA 92120 | | | | | |
| 08/14/18 | 010089 | CHARLES KAGAY, ESQ. and | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 23,652.79 | 67,742.08 |
| | | SCOTT A. MCMILLAN, ESQ. | | | | | |
| | | C/O SPIEGEL LIAO & KAGAY, PC | | | | | |
| | | 388 MARKET ST., STE. 900 | | | | | |
| | | SAN FRANCISCO, CA 94111 | | | | | |
| 08/14/18 | 010090 | DANIEL ALFRED ROSENTHAL | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 10,451.48 | 57,290.60 |
| | | c/o DR GROUP LLC; | | | | | |
| | | pla ROSENTHAL & COMPANY | | | | | |
| | | POB 943 | | | | | |
| | | ROSS, CA 94957 | | | | | |
| 08/14/18 | 010091 | NORMAN GLEN BRUNNER JR. | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 3,547.92 | 53,742.68 |
| | | 32269 SAPPHIRE ROAD | | | | | |
| | | LUCERNE VALLEY, CA  92356 | | | | | |
| *  08/14/18 | 010092 | CONRAD ADAMS | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 346.33 | 53,396.35 |
| | | 15850 LANDMARK DR., APT.  14 | | | | | |
| | | WHITTIER, CA 90604-3858 | | | | | |
| *  08/14/18 | 010093 | DIMA ALZAYAT | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 517.69 | 52,878.66 |
| | | 300 11TH AVE N APT 418 | | | | | |
| | | NASHVILLE, TN 37203-3646 | | | | | |
| *  08/14/18 | 010094 | SADAF AMINI | FINAL BANKRUPTCY DISTRIBUTION | 7100-004 | | 41.56 | 52,837.10 |
| | | 11815 RAMSDELL CT | 12/16/18 STOP PAY - STALE DATED | | | | |
| | | SAN DIEGO, CA 92131-3611 | | | | | |
| *  08/14/18 | 010095 | MATT ARCHER | FINAL BANKRUPTCY DISTRIBUTION | 7100-004 | | 141.30 | 52,695.80 |
| | | 119 E  D ST | 12/16/18 STOP PAY - STALE DATED | | | | |
| | | ENCINITAS, CA 92024-3628 | | | | | |
| 08/14/18 | 010096 | JENNIFER ARMANI | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 537.66 | 52,158.14 |
| | | 452 SHEFFIELD AVE | W-2 returned with forwarding to: | | | | |
| | | CARDIFF BY THE SEA, CA 92007-1640 | | | | | |
| | | | 1621 S Myers St., Apt. A | | | | |

| | Page Subtotals | 0.00 | 39,236.73 |
|---|---|---|---|

Ver: 21.00a

**FORM 2**

Page:    19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-06613  -LA | |
| Case Name: | Professional Satellite and Com | |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Oceanside, CA 92054-5842 (remailed 9/11/18) | | | | | |
| | 08/14/18 | 010097 | RENE GALLARDO-BAEZ 1621 HOTEL CIR S  311E SAN DIEGO, CA 92108 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 518.28 | 51,639.86 |
| | 08/14/18 | 010098 | MARIA (BAILEY) SALASKO 19225 LOCHMERE CT MONUMENT, CO 80132 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 789.90 | 50,849.96 |
| | 08/14/18 | 010099 | ANDREA BAUER 3879 CATLYN WOODS AVE LAS VEGAS, NV 89141-3308 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 230.05 | 50,619.91 |
| * | 08/14/18 | 010100 | BENNETT BIER 330 A ST APT 181 SAN DIEGO, CA 92101-4213 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 37.14 | 50,582.77 |
| * | 08/14/18 | 010101 | MICHAEL BOLDEN 2102 BALBOAS AVE APT 6 SAN DIEGO, CA 92109-4631 | FINAL BANKRUPTCY DISTRIBUTION 12/16/18 STOP PAY - STALE DATED | 7100-004 | | 19.30 | 50,563.47 |
| * | 08/14/18 | 010102 | MATT BOWEN 10561 OAKBEND DR SAN DIEGO, CA 92131 | FINAL BANKRUPTCY DISTRIBUTION 12/18/20 STOP PAY - STALE DATED | 7100-004 | | 5.94 | 50,557.53 |
| * | 08/14/18 | 010103 | MARK J BOWMAN 1734 E GRANDVIEW RD PHOENIX, AZ 85022-6223 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 799.21 | 49,758.32 |
| * | 08/14/18 | 010104 | MATTHEW BRAAMKOLK 1734 E GRANDVIEW RD PHOENIX, AZ 85022 | FINAL BANKRUPTCY DISTRIBUTION 12/16/18  STOP PAY - STALE DATED | 7100-004 | | 48.68 | 49,709.64 |
| * | 08/14/18 | 010105 | NICHOLAS CARDENEZ 3985 HILLVIEW RD SANTA MARIA, CA 93455-3219 | FINAL BANKRUPTCY DISTRIBUTION 12/16/18 STOP PAY - STALE DATED | 7100-004 | | 44.23 | 49,665.41 |
| * | 08/14/18 | 010106 | FERNANDO CAREAGA | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 171.81 | 49,493.60 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,664.54 |

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 73)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

Exhibit 9

| Case No: | 07-06613  -LA |
|---|---|
| Case Name: | Professional Satellite and Com |

Taxpayer ID No:   *******0712
For Period Ending:   12/21/18

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

Blanket Bond (per case limit):   $ 38,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | POB 7097 CHULA VISTA, CA 91912 | | | | | |
| | 08/14/18 | 010107 | JUDITH CHESNER 1692 VIA OCIOSO SAN MARCOS, CA 92078 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 1,022.92 | 48,470.68 |
| | 08/14/18 | 010108 | CRYSTAL CHO 10700 E DARTHMOUTH AVE DENVER, CO 80014-4832 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 493.95 | 47,976.73 |
| * | 08/14/18 | 010109 | MICHAEL CLAIRMONT 170 HARMAN ST APT 1L BROOKLYN, NY 11211-3971 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 22.78 | 47,953.95 |
| | 08/14/18 | 010110 | JOHN COCOZZA 1832 PACIFIC BEACH DR APT D SAN DIEGO, CA 92109-6165 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 36.81 | 47,917.14 |
| | 08/14/18 | 010111 | NORMA ALICIA COVARRUBIA 3240 NEWBERRY ST NATIONAL CITY, CA 91950 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 356.58 | 47,560.56 |
| | 08/14/18 | 010112 | JOHN CRUSE 26512 ESTEBAN MISSION VIEJO, CA 92692-3355 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 20.65 | 47,539.91 |
| | 08/14/18 | 010113 | JUSTIN A DAOUST 280 S FLINT CT YARDLEY, PA 19067 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 62.63 | 47,477.28 |
| | 08/14/18 | 010114 | EZEQUIEL DIAZ 1402 OAKPOINT AVE CHULA VISTA, CA 91913-2954 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 171.57 | 47,305.71 |
| | 08/14/18 | 010115 | EZRA ELLIS 9644 GALVIN AVE SAN DIEGO, CA 92126-4884 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 81.63 | 47,224.08 |
| | 08/14/18 | 010116 | JOHN ENGLE | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 450.90 | 46,773.18 |

Page Subtotals          0.00          2,720.42

Ver: 21.00a

**FORM 2**

Page: 21

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 07-06613 -LA | |
| Case Name: | Professional Satellite and Com | |
| | | |
| Taxpayer ID No: | *******0712 | |
| For Period Ending: | 12/21/18 | |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3504  37TH ST | | | | | |
| | | SAN DIEGO, CA 92105-2405 | | | | | |
| 08/14/18 | 010117 | ARTHUR FARO | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 34.14 | 46,739.04 |
| | | 6006 RANCHO MISSION RD | | | | | |
| | | UNIT 282 | | | | | |
| | | SAN DIEGO, CA 92108 | | | | | |
| 08/14/18 | 010118 | FRANK FERRARO | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 235.39 | 46,503.65 |
| | | 8729 WAHL ST | | | | | |
| | | SANTEE, CA 92071 | | | | | |
| 08/14/18 | 010119 | ANTHONY FILIBERTI | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 14.41 | 46,489.24 |
| | | 12787 CHERRYWOOD ST | | | | | |
| | | POWAY, CA 92064-6452 | | | | | |
| 08/14/18 | 010120 | EDWIN GALLEGOS | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 825.89 | 45,663.35 |
| | | 13940 OSAGE RD | | | | | |
| | | APPLE VALLEY, CA 92307-7311 | | | | | |
| 08/14/18 | 010121 | RICHARD GARDNER | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 170.09 | 45,493.26 |
| | | 4042 EPSILON ST | | | | | |
| | | SAN DIEGO, CA 92113-4013 | | | | | |
| * 08/14/18 | 010122 | PHYLLIS GEYER | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 654.79 | 44,838.47 |
| | | 4375 CONFEDERATE POINT RD | | | | | |
| | | JACKSONVILLE, FL 32210-5672 | | | | | |
| 08/14/18 | 010123 | NOAH GROSS | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 309.01 | 44,529.46 |
| | | 3128 166TH PL  SE | | | | | |
| | | BOTHELL, WA 98012-6059 | | | | | |
| 08/14/18 | 010124 | SUZANNA  (GRUBBE) MOON | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 47.70 | 44,481.76 |
| | | 24549 TESORO WAY | | | | | |
| | | RAMONA, CA 92065-4148 | | | | | |
| 08/14/18 | 010125 | THOMAS K  GUNTON | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 602.56 | 43,879.20 |
| | | 4600 LAMONT ST NO. 128 | | | | | |
| | | SAN DIEGO, CA 92109-3529 | | | | | |

Page Subtotals          0.00          2,893.98

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit 9

| Case No: | 07-06613 -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/14/18 | 010126 | JOHN HAWKINS<br>POB 306 SECOND<br>MESA, AZ 86043-0306 | FINAL BANKRUPTCY DISTRIBUTION<br>10/11/18 PAYMENT STOPPED - PAYEE ADVISED<br>THAT CHECK WAS NEVER RECEIVED AND NO<br>RETURN WAS RECEIVED BY THE TRUSTEE<br>FROM THE USPS (PROBABLE LOST ITEM) -<br>WILL REISSUE ONCE STOP PAY HAS TAKEN<br>EFFECT | 7100-004 | | 176.05 | 43,703.15 |
| * 08/14/18 | 010127 | JOANN HILL<br>9052 GREEN MEADOW DR<br>LAS VEGAS, NV 89129-6127 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 8.90 | 43,694.25 |
| * 08/14/18 | 010128 | JOHN HODINA<br>289 SYRAH LANE<br>SAN MARCOS, CA 92069-4801 | FINAL BANKRUPTCY DISTRIBUTION<br>12/16/18 STOP PAY - STALE DATED<br><br>W-2 returned w/change of address to:<br><br>4495 Ramona Dr.<br>Fallbrook, CA 92028-9227<br>(remailed W-2 9/11/18) | 7100-004 | | 61.73 | 43,632.52 |
| 08/14/18 | 010129 | BRYAN T HORN<br>5472 ADOBE FALLS RD 7<br>SAN DIEGO, CA 92120-4490 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 691.05 | 42,941.47 |
| 08/14/18 | 010130 | COURTNEY HUMPHREY<br>34165 APPACHE PASS<br>DAGSBORO, DE 19939 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 613.57 | 42,327.90 |
| 08/14/18 | 010131 | MICHAEL HUTSELL<br>3122 STERLING RIDGE CIR 81<br>SPARKS, NV 89431-4390 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 180.04 | 42,147.86 |
| 08/14/18 | 010132 | ROBERT INGERSOLL<br>1174 E MAIN ST  SPC 51<br>EL CAJON, CA 92021-7115 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 170.68 | 41,977.18 |

| | | | | Page Subtotals | 0.00 | 1,902.02 | |

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

Case No:            07-06613  -LA
Case Name:     Professional Satellite and Com

Taxpayer ID No:    *******0712
For Period Ending: 12/21/18

Trustee Name:            NANCY WOLF, TRUSTEE
Bank Name:               Associated Bank
Account Number / CD #:   *******5023  Checking Account

Blanket Bond (per case limit):  $ 38,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/14/18 | 010133 | NICHOLAS A JACOB POB 978 VICTOR, ID 83455 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 539.37 | 41,437.81 |
| 08/14/18 | 010134 | RAFIQA JAGERS POB 306 SECOND MESA, AZ 86043-0306 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 21.85 | 41,415.96 |
| * 08/14/18 | 010135 | ALYSON JARMAN C/O ALYSON REEDER 425 E ASHLAN AVE FRESNO, CA 93704-3604 | FINAL BANKRUPTCY DISTRIBUTION 12/16/18 STOP PAY - STALE DATED | 7100-004 | | 44.23 | 41,371.73 |
| 08/14/18 | 010136 | CURTIS JOSAITIS 930 VIA MIL CUMBRES #180 SOLANA BEACH, CA 92075-1708 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 245.36 | 41,126.37 |
| 08/14/18 | 010137 | LOUIS KIMBALL 1836 W DAVIS ST 1240 DALLAS, TX 75208-5411 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 24.93 | 41,101.44 |
| 08/14/18 | 010138 | MICHAEL KINER 1029 LANDIS RUSH DR PERKASIE, PA 18944-4228 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 148.72 | 40,952.72 |
| 08/14/18 | 010139 | WAYNE KING 650 MOSS ST APT 153 CHULA VISTA, CA 91911 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 111.47 | 40,841.25 |
| 08/14/18 | 010140 | BRANDON KNIGHTEN 44926 HONEY LOCUST DR 127 TEMECULA, CA 92592-4102 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 20.78 | 40,820.47 |
| * 08/14/18 | 010141 | NATE LATHAM 1343 EMERALD ST SAN DIEGO, CA 92109 | FINAL BANKRUPTCY DISTRIBUTION 12/16/18 STOP PAY - STALE DATED | 7100-004 | | 26.12 | 40,794.35 |
| 08/14/18 | 010142 | JEFF MAHER 5663 BALBOA AVE APT 499 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 599.03 | 40,195.32 |

Page Subtotals    0.00    1,781.86

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit 9

| Case No: | 07-06613 -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | SAN DIEGO, CA 92111-2705 | | | | |
| 08/14/18 | 010143 | MICHAEL MASON<br>1214 PLUM TREE RD<br>CARLSBAD, CA 92011 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 118.02 | 40,077.30 |
| 08/14/18 | 010144 | JENNY B MCADAM<br>10320 MAYA LINDA RD #321<br>SAN DIEGO, CA 92126 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 3,317.19 | 36,760.11 |
| 08/14/18 | 010145 | MARISA MEINHARDT<br>3226 VIA DE CANTO<br>CARLSBAD, CA 92010-1372 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 118.14 | 36,641.97 |
| 08/14/18 | 010146 | THOMAS JEFF MILLER<br>27032 GOLDEN MEADOW DR<br>WESLEY CHAPEL, FL 33544-2511 | FINAL BANKRUPTCY DISTRIBUTION<br>W2 came back w/change of address to:<br><br>2404 Tudor House St., Apt. 306<br>Wesley Chapel, FL 33544-8824<br>(remailed W-2 on 9/11/18) | 7100-000 | | 493.95 | 36,148.02 |
| 08/14/18 | 010147 | SCOTT MIYAMOTO<br>218 AMBROISE<br>NEWPORT COAST, CA 92657-0129 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 252.82 | 35,895.20 |
| 08/14/18 | 010148 | JOSH R. MOHRLOCK<br>4967 DUBOIS DR<br>SAN DIEGO, CA 92117 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 546.13 | 35,349.07 |
| * 08/14/18 | 010149 | KEVIN MURRAY<br>10032 N MAGNOLIA AVE #F3<br>SANTEE, CA 92071-1921 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 106.86 | 35,242.21 |
| 08/14/18 | 010150 | JEFFREY NOCERO<br>7058 MORECAMBE DR<br>SAN JOSE, CA 95120 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 18.96 | 35,223.25 |
| * 08/14/18 | 010151 | GREGORY I NORFLEET<br>POB 1081 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 301.27 | 34,921.98 |

| | | | Page Subtotals | | 0.00 | 5,273.34 | |

Ver: 21.00a

UST Form 101-7-TDR (10/1/2010) *(Page: 78)*

**FORM 2**

Page:   25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-06613  -LA | |
| Case Name: | Professional Satellite and Com | |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | | |
|---|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE | |
| Bank Name: | Associated Bank | |
| Account Number / CD #: | *******5023  Checking Account | |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | TEMECULA, CA 92593 | | | | | |
| * | 08/14/18 | 010152 | LISA OLANDE<br>86 RIVERA PL<br>CHULA VISTA, CA 91911-5218 | FINAL BANKRUPTCY DISTRIBUTION<br>12/16/18 STOP PAY - STALE DATED | 7100-004 | | 172.76 | 34,749.22 |
| | 08/14/18 | 010153 | United States Bankruptcy Court<br>CA | FINAL BANKRUPTCY DISTRIBUTION<br>MICHELLE M OLANDE<br>POB 23730<br>SAN DIEGO, CA 92193 | 7100-000 | | 2.97 | 34,746.25 |
| * | 08/14/18 | 010154 | KATE L ORYALL<br>2950 IRIS AVE SPC 44<br>SAN DIEGO, CA 92157-3359 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 25.02 | 34,721.23 |
| | 08/14/18 | 010155 | NORBERTO OSUNA<br>4748 68TH ST UNIT A<br>SAN DIEGO, CA 92115-3051 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 601.48 | 34,119.75 |
| * | 08/14/18 | 010156 | VERNON LEGASPI PANGANIBAN<br>26810 SUMMERWOOD CIRCLE<br>MENIFEE, CA 92584 | FINAL BANKRUPTCY DISTRIBUTION<br>12/16/18 STOP PAY - STALE DATED | 7100-004 | | 85.12 | 34,034.63 |
| | 08/14/18 | 010157 | RUSSELL PANGCOG<br>5345 E FALLS VIEW DR<br>SAN DIEGO, CA 92115 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 67.98 | 33,966.65 |
| | 08/14/18 | 010158 | RON PFEIFFER<br>402 CAMINO HERMOSO<br>SAN MARCOS, CA 92078 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 37.10 | 33,929.55 |
| * | 08/14/18 | 010159 | GEORGE PIPER<br>2114 ABBOTT ST APT 4<br>SAN DIEGO, CA 92107-2048 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 61.26 | 33,868.29 |
| | 08/14/18 | 010160 | ARTHUR REPPAS<br>17196 BOTERO DR #5102<br>SAN DIEGO, CA 92127-1424 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 36.51 | 33,831.78 |
| * | 08/14/18 | 010161 | SCOTT ROBDEE | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 280.52 | 33,551.26 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,370.72 |

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 79)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   26

Exhibit 9

| Case No: | 07-06613  -LA |
|---|---|
| Case Name: | Professional Satellite and Com |

| Taxpayer ID No: | *******0712 |
|---|---|
| For Period Ending: | 12/21/18 |

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******5023  Checking Account |

| Blanket Bond (per case limit): | $ 38,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2221 NICHOLS RD APT A | | | | | |
| | | ARLINGTON HEIGHTS, IL 60004 | | | | | |
| 08/14/18 | 010162 | LUIS M ROSARIO JR | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 42.73 | 33,508.53 |
| | | 2912 LINDA DR | | | | | |
| | | OCEANSIDE, CA 92056-4351 | | | | | |
| 08/14/18 | 010163 | ERNESTO RUIZ | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 29.39 | 33,479.14 |
| | | 9903 SAN JUAN ST | | | | | |
| | | SPRING VALLEY, CA 91977-1622 | | | | | |
| 08/14/18 | 010164 | RAUL SALAZAR | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 97.66 | 33,381.48 |
| | | 8362 VIA SONOMA UNIT C | | | | | |
| | | LA JOLLA, CA 92037 | | | | | |
| 08/14/18 | 010165 | GABRIEL SAMS | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 134.06 | 33,247.42 |
| | | 11900 CRESCENT DR | | | | | |
| | | GRASS VALLEY, CA 95945 | | | | | |
| 08/14/18 | 010166 | ANGELO SBROCCA | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 921.10 | 32,326.32 |
| | | 3597 XANTHIA ST | | | | | |
| | | DENVER, CO 80238-3363 | | | | | |
| 08/14/18 | 010167 | SCOTT E SEARLES | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 525.58 | 31,800.74 |
| | | 155 ESCAMBIA LANE #606 | | | | | |
| | | COCOA BEACH, FL 32931 | | | | | |
| * 08/14/18 | 010168 | JUAN SERRENO | FINAL BANKRUPTCY DISTRIBUTION | 7100-004 | | 86.97 | 31,713.77 |
| | | 10108 CALLE MARINERO #33 | 12/16/18 STOP PAY - STALE DATED | | | | |
| | | SPRING VALLEY, CA 91977 | | | | | |
| 08/14/18 | 010169 | United States Bankruptcy Court | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 3.62 | 31,710.15 |
| | | CA | SHAWN C STANZEL | | | | |
| | | | 2094 VALLEY LAKE DR | | | | |
| | | | EL CAJON, CA 92020-1061 | | | | |
| 08/14/18 | 010170 | DANIEL RAYMOND STONE | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 724.00 | 30,986.15 |
| | | 1235 PARKER PLACE #1H | | | | | |
| | | SAN DIEGO, CA 92109 | | | | | |

Page Subtotals                0.00        2,565.11

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 80)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Exhibit 9

Case No: 07-06613 -LA
Case Name: Professional Satellite and Com

Taxpayer ID No: *******0712
For Period Ending: 12/21/18

Trustee Name: NANCY WOLF, TRUSTEE
Bank Name: Associated Bank
Account Number / CD #: *******5023  Checking Account

Blanket Bond (per case limit): $ 38,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/14/18 | 010171 | ELIZABETH SWANSON 1356 STRATFORD CT DEL MAR, CA 92014-2328 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 829.37 | 30,156.78 |
| 08/14/18 | 010172 | DIANA L THARETT 42283 WILD MUSTANG RD MURRIETA, CA 92562-6153 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 1,160.04 | 28,996.74 |
| * 08/14/18 | 010173 | RONALD G TIPTON 10003 DIVERSION DR SPRING VALLEY, CA 91977 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 1,478.75 | 27,517.99 |
| * 08/14/18 | 010174 | BRUCE VADER 2867 GREEN TREE AVE LA VEGAS, NV 89142 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 171.28 | 27,346.71 |
| 08/14/18 | 010175 | DANIEL MARIO VARGAS 5056 YOBA ANITA WAY SAN DIEGO, CA 92373 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 528.68 | 26,818.03 |
| 08/14/18 | 010176 | JEFFREY WALLIN C/O LINDA PLAZAK 130 EATON DR WAYNE, PA 19087-3806 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 225.90 | 26,592.13 |
| * 08/14/18 | 010177 | ROGER L WALLIN 2102 MARTYBROOK CT LA GRANGE, KY 40031-9081 | FINAL BANKRUPTCY DISTRIBUTION 12/16/18 STOP PAY - STALE DATED | 7100-004 | | 220.20 | 26,371.93 |
| * 08/14/18 | 010178 | GINA WASHINGTON 1112  1ST ST #274 CORONADO, CA 92118-1407 | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | 48.38 | 26,323.55 |
| 08/14/18 | 010179 | BRIAN WATSON 5208 CORRIENTES COVE AUSTIN, TX 78739 | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 873.07 | 25,450.48 |
| 08/14/18 | 010180 | BRENNON WILLIAMS 3115 MELBOURNE DR | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 133.30 | 25,317.18 |

Page Subtotals     0.00     5,668.97

Ver: 21.00a

**FORM 2**

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613 -LA | | Trustee Name: | NANCY WOLF, TRUSTEE |
| Case Name: | Professional Satellite and Com | | Bank Name: | Associated Bank |
| | | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/21/18 | | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN DIEGO, CA 92123 | | | | | |
| 08/14/18 | 010181 | NICOLE LASHAWN WILLIS | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 508.20 | 24,808.98 |
| | | 30283 MAHOGANY ST | | | | | |
| | | MURRIETA, CA 92536-3529 | | | | | |
| 08/14/18 | 010182 | ALEX YAPIOCO | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 178.11 | 24,630.87 |
| | | 1505 ROBBIEJEAN PL | | | | | |
| | | EL CAJON, CA 92019-2095 | | | | | |
| 08/14/18 | 010183 | STEVEN YOUNG | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 404.60 | 24,226.27 |
| | | 4200 N ALBINA AVE | | | | | |
| | | PORTLAND, OR 97217-3078 | | | | | |
| 08/14/18 | 010184 | INAKI ZABALGOGEAZCOA | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 104.59 | 24,121.68 |
| | | 7419 LAKE DRIVE | | | | | |
| | | MANASSAS, VA 20111-1950 | | | | | |
| 08/14/18 | 010185 | UNITED STATES TREASURY/IRS | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 13,996.24 | 10,125.44 |
| | | FORM 941 3D QTR 2018 33-0880712 | | | | | |
| 08/14/18 | 010186 | EMPLOYMENT DEVELOPMENT DEPARTMENT STATE OF CALIFORNIA | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 3,587.56 | 6,537.88 |
| | | FORM DE 9 Q3 2018 ID#089 8378 5 | | | | | |
| 08/14/18 | 010187 | UNITED STATES TREASURY/IRS | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 3,611.18 | 2,926.70 |
| | | FORM 941 3D QTR 2018 33-0880712 | | | | | |
| 08/14/18 | 010188 | UNITED STATES TREASURY/IRS | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 1,274.53 | 1,652.17 |
| | | FORM 940 2018 33-0880712 | | | | | |
| 08/14/18 | 010189 | EMPLOYMENT DEVELOPMENT DEPARTMENT STATE OF CALIFORNIA | FINAL BANKRUPTCY DISTRIBUTION | 7100-000 | | 1,652.17 | 0.00 |

| | Page Subtotals | 0.00 | 25,317.18 |
|---|---|---|---|

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 29

Exhibit 9

| Case No: | 07-06613 -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/12/18 | 010126 | FORM DE 9 Q3 2018 ID#089 8378 5<br>JOHN HAWKINS<br>POB 306 SECOND<br>MESA, AZ 86043-0306 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -176.05 | 176.05 |
| | 10/15/18 | 010190 | JOHN HAWKINS<br>c/o POB 2008<br>KEAMS CANYON, AZ 86034 | replacement of lost dividend check<br>replacement of lost final distribution dividend check<br>no. 10126 | 7100-000 | | 176.05 | 0.00 |
| * | 12/14/18 | 010073 | INSTALLS R US, INC.<br>5032 TOWNE CENTER<br>SAINT LOUIS, MO 63128 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -5,414.12 | 5,414.12 |
| * | 12/14/18 | 010092 | CONRAD ADAMS<br>15850 LANDMARK DR., APT.  14<br>WHITTIER, CA 90604-3858 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -346.33 | 5,760.45 |
| * | 12/14/18 | 010093 | DIMA ALZAYAT<br>300 11TH AVE N APT 418<br>NASHVILLE, TN 37203-3646 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK RETURNED -  UNCLAIMED FUNDS | 7100-003 | | -517.69 | 6,278.14 |
| * | 12/14/18 | 010100 | BENNETT BIER<br>330 A ST APT 181<br>SAN DIEGO, CA 92101-4213 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -37.14 | 6,315.28 |
| * | 12/14/18 | 010103 | MARK J BOWMAN<br>1734 E GRANDVIEW RD<br>PHOENIX, AZ 85022-6223 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -799.21 | 7,114.49 |
| * | 12/14/18 | 010106 | FERNANDO CAREAGA<br>POB 7097<br>CHULA VISTA, CA 91912 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -171.81 | 7,286.30 |
| * | 12/14/18 | 010109 | MICHAEL CLAIRMONT<br>170 HARMAN ST APT 1L<br>BROOKLYN, NY 11211-3971 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -22.78 | 7,309.08 |
| * | 12/14/18 | 010122 | PHYLLIS GEYER | FINAL BANKRUPTCY DISTRIBUTION | 7100-003 | | -654.79 | 7,963.87 |

| | | | Page Subtotals | 0.00 | -7,963.87 |
|---|---|---|---|---|---|

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 30

Exhibit 9

| Case No: | 07-06613 -LA | | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|---|
| Case Name: | Professional Satellite and Com | | Bank Name: | Associated Bank |
| | | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/21/18 | | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 4375 CONFEDERATE POINT RD JACKSONVILLE, FL 32210-5672 | CHECK RETURNED - UNCLAIMED FUNDS | | | | |
| * | 12/14/18 | 010127 | JOANN HILL 9052 GREEN MEADOW DR LAS VEGAS, NV 89129-6127 | FINAL BANKRUPTCY DISTRIBUTION CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -8.90 | 7,972.77 |
| * | 12/14/18 | 010149 | KEVIN MURRAY 10032 N MAGNOLIA AVE #F3 SANTEE, CA 92071-1921 | FINAL BANKRUPTCY DISTRIBUTION CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -106.86 | 8,079.63 |
| * | 12/14/18 | 010151 | GREGORY I NORFLEET POB 1081 TEMECULA, CA 92593 | FINAL BANKRUPTCY DISTRIBUTION CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -301.27 | 8,380.90 |
| * | 12/14/18 | 010154 | KATE L ORYALL 2950 IRIS AVE SPC 44 SAN DIEGO, CA 92157-3359 | FINAL BANKRUPTCY DISTRIBUTION CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -25.02 | 8,405.92 |
| * | 12/14/18 | 010159 | GEORGE PIPER 2114 ABBOTT ST APT 4 SAN DIEGO, CA 92107-2048 | FINAL BANKRUPTCY DISTRIBUTION CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -61.26 | 8,467.18 |
| * | 12/14/18 | 010161 | SCOTT ROBDEE 2221 NICHOLS RD APT A ARLINGTON HEIGHTS, IL 60004 | FINAL BANKRUPTCY DISTRIBUTION CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -280.52 | 8,747.70 |
| * | 12/14/18 | 010173 | RONALD G TIPTON 10003 DIVERSION DR SPRING VALLEY, CA 91977 | FINAL BANKRUPTCY DISTRIBUTION CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -1,478.75 | 10,226.45 |
| * | 12/14/18 | 010174 | BRUCE VADER 2867 GREEN TREE AVE LA VEGAS, NV 89142 | FINAL BANKRUPTCY DISTRIBUTION CHECK RETURNED -  UNCLAIMED FUNDS | 7100-003 | | -171.28 | 10,397.73 |
| * | 12/14/18 | 010178 | GINA WASHINGTON 1112  1ST ST #274 CORONADO, CA 92118-1407 | FINAL BANKRUPTCY DISTRIBUTION CHECK RETURNED - UNCLAIMED FUNDS | 7100-003 | | -48.38 | 10,446.11 |
| | 12/14/18 | 010191 | U.S. BANKRUPTCY COURT | FINAL BANKRUPTCY DISTRIBUTION | 7100-001 | | 5,414.12 | 5,031.99 |

| | Page Subtotals | 0.00 | 2,931.88 |
|---|---|---|---|

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 84)*

**FORM 2**

Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613 -LA | | Trustee Name: | NANCY WOLF, TRUSTEE |
| Case Name: | Professional Satellite and Com | | Bank Name: | Associated Bank |
| | | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/21/18 | | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 325 WEST 'F' STREET | CHECK 10073 RETURNED - UNCLAIMED | | | | |
| | | SAN DIEGO, CA 92101 | FUNDS TURNOVER TO COURT | | | | |
| 12/14/18 | 010192 | U.S. BANKRUPTCY COURT | FINAL BANKRUPTCY DISTRIBUTION | 7100-001 | | 346.33 | 4,685.66 |
| | | 325 WEST 'F' STREET | CHECK 10092 RETURNED - UNCLAIMED | | | | |
| | | SAN DIEGO, CA 92101 | FUNDS TURNOVER TO COURT | | | | |
| 12/14/18 | 010193 | U.S. BANKRUPTCY COURT | FINAL BANKRUPTCY DISTRIBUTION | 7100-001 | | 517.69 | 4,167.97 |
| | | 325 WEST 'F' STREET | CHECK 10093 RETURNED - UNCLAIMED | | | | |
| | | SAN DIEGO, CA 92101 | FUNDS TURNOVER TO COURT | | | | |
| 12/14/18 | 010194 | U.S. BANKRUPTCY COURT | FINAL BANKRUPTCY DISTRIBUTION | 7100-001 | | 37.14 | 4,130.83 |
| | | 325 WEST 'F' STREET | CHECK 10100 RETURNED -  UNCLAIMED | | | | |
| | | SAN DIEGO, CA 92101 | FUNDS TURNOVER TO COURT | | | | |
| 12/14/18 | 010195 | U.S. BANKRUPTCY COURT | FINAL BANKRUPTCY DISTRIBUTION | 7100-001 | | 799.21 | 3,331.62 |
| | | 325 WEST 'F' STREET | CHECK 10103 RETURNED - UNCLAIMED | | | | |
| | | SAN DIEGO, CA 92101 | FUNDS TURNOVER TO COURT | | | | |
| 12/14/18 | 010196 | U.S. BANKRUPTCY COURT | FINAL BANKRUPTCY DISTRIBUTION | 7100-001 | | 171.81 | 3,159.81 |
| | | 325 WEST 'F' STREET | CHECK 10106 RETURNED - UNCLAIMED | | | | |
| | | SAN DIEGO, CA 92101 | FUNDS TURNOVER TO COURT | | | | |
| 12/14/18 | 010197 | U.S. BANKRUPTCY COURT | FINAL BANKRUPTCY DISTRIBUTION | 7100-001 | | 22.78 | 3,137.03 |
| | | 325 WEST 'F' STREET | CHECK 10109 RETURNED - UNCLAIMED | | | | |
| | | SAN DIEGO, CA 92101 | FUNDS TURNOVER TO COURT | | | | |
| 12/14/18 | 010198 | CLERK, US BANKRUPTCY COURT | FINAL BANKRUPTCY DISTRIBUTION | 7100-001 | | 654.79 | 2,482.24 |
| | | 325 WEST "F" STREET | CHECK 10122 RETURNED - UNCLAIMED | | | | |
| | | SAN DIEG0, CA 92101 | FUNDS TURNOVER TO COURT | | | | |
| 12/14/18 | 010199 | U.S. BANKRUPTCY COURT | FINAL BANKRUPTCY DISTRIBUTION | 7100-001 | | 8.90 | 2,473.34 |
| | | 325 WEST 'F' STREET | CHECK 10127 RETURNED - UNCLAIMED | | | | |
| | | SAN DIEGO, CA 92101 | FUNDS TURNOVER TO COURT | | | | |
| 12/14/18 | 010200 | U.S. BANKRUPTCY COURT | FINAL BANKRUPTCY DISTRIBUTION | 7100-001 | | 106.86 | 2,366.48 |
| | | 325 WEST 'F' STREET | CHECK 10149 RETURNED - UNCLAIMED | | | | |
| | | SAN DIEGO, CA 92101 | FUNDS TURNOVER TO COURT | | | | |
| 12/14/18 | 010201 | U.S. BANKRUPTCY COURT | FINAL BANKRUPTCY DISTRIBUTION | 7100-001 | | 301.27 | 2,065.21 |

| | Page Subtotals | 0.00 | 2,966.78 |

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

Case No:    07-06613  -LA

Case Name:    Professional Satellite and Com

Taxpayer ID No:    *******0712

For Period Ending:  12/21/18

Trustee Name:    NANCY WOLF, TRUSTEE

Bank Name:    Associated Bank

Account Number / CD #:    *******5023  Checking Account

Blanket Bond (per case limit):  $ 38,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 325 WEST 'F' STREET<br>SAN DIEGO, CA 92101 | CHECK 10151 RETURNED - UNCLAIMED<br>FUNDS TURNOVER TO COURT | | | | |
| 12/14/18 | 010202 | U.S. BANKRUPTCY COURT<br>325 WEST 'F' STREET<br>SAN DIEGO, CA 92101 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK 10154 RETURNED - UNCLAIMED<br>FUNDS TURNOVER TO COURT | 7100-001 | | 25.02 | 2,040.19 |
| 12/14/18 | 010203 | U.S. BANKRUPTCY COURT<br>325 WEST 'F' STREET<br>SAN DIEGO, CA 92101 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK 10159 RETURNED - UNCLAIMED<br>FUNDS TURNOVER TO COURT | 7100-001 | | 61.26 | 1,978.93 |
| 12/14/18 | 010204 | U.S. BANKRUPTCY COURT<br>325 WEST 'F' STREET<br>SAN DIEGO, CA 92101 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK 10161 RETURNED - UNCLAIMED<br>FUNDS TURNOVER TO COURT | 7100-001 | | 280.52 | 1,698.41 |
| 12/14/18 | 010205 | U.S. BANKRUPTCY COURT<br>325 WEST 'F' STREET<br>SAN DIEGO, CA 92101 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK 10173 RETURNED - UNCLAIMED<br>FUNDS TURNOVER TO COURT | 7100-001 | | 1,478.75 | 219.66 |
| 12/14/18 | 010206 | U.S. BANKRUPTCY COURT<br>325 WEST 'F' STREET<br>SAN DIEGO, CA 92101 | FINALBANKRUPTCY DISTRIBUTION<br>CHECK 10174 RETURNED - UNCLAIMED<br>FUNDS TURNOVER TO COURT | 7100-000 | | 171.28 | 48.38 |
| 12/14/18 | 010207 | U.S. BANKRUPTCY COURT<br>325 WEST 'F' STREET<br>SAN DIEGO, CA 92101 | FINAL BANKRUPTCY DISTRIBUTION<br>CHECK 10178 RETURNED - UNCLAIMED<br>FUNDS TURNOVER TO COURT | 7100-001 | | 48.38 | 0.00 |
| * 12/18/18 | 010071 | ROBERT HALF INTERNATIONAL, INC.<br>2613 CAMINO RAMON<br>SAN RAMON, CA 94583 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -3,406.00 | 3,406.00 |
| * 12/18/18 | 010078 | AT & T<br>LEGAL DEPT.<br>ATTN:  KAREN CAVAGNARO<br>ONE AT&T WAY, STE. 3A104<br>BEDMINSTER, NJ 07921 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -21,730.53 | 25,136.53 |
| * 12/18/18 | 010094 | SADAF AMINI<br>11815 RAMSDELL CT | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -41.56 | 25,178.09 |

Page Subtotals    0.00    -23,112.88

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit 9

| Case No: | 07-06613 -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******5023 Checking Account |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN DIEGO, CA 92131-3611 | | | | | |
| * 12/18/18 | 010095 | MATT ARCHER<br>119 E D ST<br>ENCINITAS, CA 92024-3628 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -141.30 | 25,319.39 |
| * 12/18/18 | 010101 | MICHAEL BOLDEN<br>2102 BALBOAS AVE APT 6<br>SAN DIEGO, CA 92109-4631 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -19.30 | 25,338.69 |
| * 12/18/18 | 010102 | MATT BOWEN<br>10561 OAKBEND DR<br>SAN DIEGO, CA 92131 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -5.94 | 25,344.63 |
| * 12/18/18 | 010104 | MATTHEW BRAAMKOLK<br>1734 E GRANDVIEW RD<br>PHOENIX, AZ 85022 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -48.68 | 25,393.31 |
| * 12/18/18 | 010105 | NICHOLAS CARDENEZ<br>3985 HILLVIEW RD<br>SANTA MARIA, CA 93455-3219 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -44.23 | 25,437.54 |
| * 12/18/18 | 010128 | JOHN HODINA<br>289 SYRAH LANE<br>SAN MARCOS, CA 92069-4801 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -61.73 | 25,499.27 |
| * 12/18/18 | 010135 | ALYSON JARMAN<br>C/O ALYSON REEDER<br>425 E ASHLAN AVE<br>FRESNO, CA 93704-3604 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -44.23 | 25,543.50 |
| * 12/18/18 | 010141 | NATE LATHAM<br>1343 EMERALD ST<br>SAN DIEGO, CA 92109 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -26.12 | 25,569.62 |
| * 12/18/18 | 010152 | LISA OLANDE<br>86 RIVERA PL<br>CHULA VISTA, CA 91911-5218 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -172.76 | 25,742.38 |
| * 12/18/18 | 010156 | VERNON LEGASPI PANGANIBAN | Stop Payment Reversal | 7100-004 | | -85.12 | 25,827.50 |

| | Page Subtotals | 0.00 | -649.41 |
|---|---|---|---|

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 87)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613  -LA | | Trustee Name: | NANCY WOLF, TRUSTEE |
| Case Name: | Professional Satellite and Com | | Bank Name: | Associated Bank |
| | | | Account Number / CD #: | *******5023  Checking Account |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/21/18 | | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/18/18 | 010168 | 26810 SUMMERWOOD CIRCLE MENIFEE, CA 92584 JUAN SERRENO 10108 CALLE MARINERO #33 SPRING VALLEY, CA 91977 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -86.97 | 25,914.47 |
| * | 12/18/18 | 010177 | ROGER L WALLIN 2102 MARTYBROOK CT LA GRANGE, KY 40031-9081 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -220.20 | 26,134.67 |
| | 12/18/18 | 010208 | CLERK, US BANKRUPTCY COURT 325 WEST "F" STREET SAN DIEG0, CA 92101 | TURNOVER UNCLAIMED FUNDS TURNOVER UNCLAIMED FUNDS - STALE DATED; PAYMENTS STOPPED - REISSUED TO COURT/TREASURY (15 CLAIMANTS  -  LIST PROVIDED TO COURT WITH TURNOVER CHECK) | 7100-000 | | 26,134.67 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 3,763,075.80 | 3,763,075.80 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 46,776.05 | 0.00 | |
| | | Subtotal | 3,716,299.75 | 3,763,075.80 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 3,716,299.75 | 3,763,075.80 | |

Page Subtotals                    0.00                25,827.50

**UST Form 101-7-TDR (10/1/2010)** *(Page: 88)*

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613 -LA |
|---|---|
| Case Name: | Professional Satellite and Com |

| Taxpayer ID No: | *******0712 |
|---|---|
| For Period Ending: | 12/21/18 |

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******6369  Suspense Account |

| Blanket Bond (per case limit): | $ 38,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/03/17 | 27 | SMAHA LAW GROUP CLIENT FUNDS ACCOUNT FBO JONATHAN SHIFF 08-05226-LT11 DISTRIBUTION ACCT 2398 SAN DIEGO AVE. SAN DIEGO, CA 92110 | ATTY FEE AWARD CLM 41 OBJECTION ATTY FEE AWARD TO PROSAT ESTATE FOR SUCCESSFUL RULING ON OPPOSED OBJECTION TO CLAIM 41 BY SHIFF PLACED IN SUSPENSE ACCOUNT PENDING FINAL OUTCOME OF APPEAL OF RULING BY SHIFF | 1290-000 | 42,316.00 | | 42,316.00 |
| 04/19/18 | | Transfer to Acct #*******5023 | Bank Funds Transfer transfer funds from suspense account to general account pending close of expense account in prep for case closing | 9999-000 | | 42,316.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 42,316.00 | 42,316.00 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 42,316.00 | |
| | | Subtotal | 42,316.00 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 42,316.00 | 0.00 | |

Page Subtotals        42,316.00        42,316.00

Ver: 21.00a

**FORM 2**

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-06613  -LA | |
| Case Name: | Professional Satellite and Com | |

| | | |
|---|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7282  TIP Account |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 12/16/07 | 1 | PERFECT 10 SATELLITE DISTRIBUTING 3901 PROGRESS ST. N. LITTLE ROCK, AZ 72114 | REFUND CM 244 | 1290-000 | 150.00 | | 150.00 |
| | 12/16/07 | 1 | WELLS FARGO BANK, NA PERSONAL MONEY ORDER #0048202433 | RECEIPT FOUND ON BUS. PREMISES APPEARS TO BE FOR SALE OF USED EQUIPMENT | 1290-000 | 30.00 | | 180.00 |
| | 12/16/07 | 1 | DAORATT VIN 1987 54TH ST. SAN DIEGO, CA 92105 | RECEIPT FOUND ON BUS PREMISES APPEARS TO BE FOR PURCHASE OF USED FURNITURE | 1290-000 | 15.00 | | 195.00 |
| | 12/16/07 | 1 | DAORATT VIN 1987 54TH ST. SAN DIEGO, CA 92105 | RECEIPT FOUND ON BUS. PREMISES APPEARS TO BE FOR USED EQUIPMENT PURCHASED | 1290-000 | 20.00 | | 215.00 |
| | 12/16/07 | 1 | DAORATT VIN 1987 54TH ST. SAN DIEGO, CA 92105 | RECEIPT FOUND ON BUS. PREMISES APPEARS TO BE FOR PURCHASE OF USED FURN. & EQUIPMENT | 1290-000 | 10.00 | | 225.00 |
| | 01/02/08 | 001001 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE. 420 NEW ORLEANS, LA 70139 | ANNUAL BLANKET BOND PREMIUM BOND PREMIUM FOR 11/15/07 - 11/15/08 LIBERTY MUTUAL INSURANCE CO. BOND # 016025040 | 2300-000 | | 0.29 | 224.71 |
| * | 01/25/08 | 3 | WDKY 836 EUCLID AVE LEXINGTON, KY 40502 | REFUND TURNED OVER BY NAYNA | 1290-003 | 1,048.00 | | 1,272.71 |
| | 01/29/08 | 4 | BANK OF AMERICA SAN ANTONIO, TEXAS DEPOSIT SERVICES CASHIER'S CHECK #9494033769 | TURNOVER/ORDER IRONDEO ACCOUNT | 1129-000 | 152,524.62 | | 153,797.33 |
| | 01/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 3.39 | | 153,800.72 |
| | 02/05/08 | 001002 | ADP, INC. | FEE PROD. OF 2007 QUARTERLY RETURNS | 2990-000 | | 125.00 | 153,675.72 |

|  | Page Subtotals | 153,801.01 | 125.29 | |
|---|---|---|---|---|

Ver: 21.00a

**FORM 2**

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613 -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7282  TIP Account |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5355 ORANGETHORPE AVENUE ATTN: MAIL STOP 104 LA PALMA, CA 90623 | FEE FOR PRODUCTION OF COPIES OF 2007 QUARTERLY STATE AND FEDERAL RETURNS AND RELATED INFORMATION AND DELIVERY TO ESTATE'S ACCOUNTANT | | | | |
| 02/05/08 | 001003 | ADP, INC. 1851 NORTH RESLER DRIVE EL PASO, TX 79912 | FEE FOR TAX FORM PREPARATION PREPARATION OF 2007 FORMS W-3, W-2'S, 940 AND CALIFORNIA DE7 AND DELIVER OF SAME TO ESTATE'S ACCOUNTANT | 2990-000 | | 667.00 | 153,008.72 |
| 02/08/08 | 6 | VIRGINIA H. GABURO & ASSOCIATES ATTORNEY CLIENT TRUST ACCOUNT 4370 LA JOLLA VILLAGE DR., STE. 980 SAN DIEGO, CA 92122 | TURNOVER TRUST ACCOUNT FUNDS | 1290-000 | 92.05 | | 153,100.77 |
| 02/09/08 | 001004 | ORG. CONSULTING POB 37 SPRING VALLEY, CA 91976 | PMNT MOVE/STORE RECORDS/COMPUTERS PAYMENT FOR MOVING AND STORAGE OF RECORDS AND COMPUTERS MOVE $845; STORAGE JAN 10 - MARCH 10 ($300/MO) $900 FOR A TOTAL OF $1,745 - TO PRESERVE BUSINESS RECORDS OF ESTATE PER ORDER ENT. 2/12/08 | 2410-000 | | 1,745.00 | 151,355.77 |
| 02/11/08 | 1 | COMMUNITY BANK FINANCIAL PERSONAL MONEY ORDER 517295 DRAWER BARBARA HERMES | CHECK FOUND IN BUS. RECORDS | 1290-000 | 19.95 | | 151,375.72 |
| 02/11/08 | 1 | BANK OF AMERICA CASHIER'S CHECK NO. 419112873 | CASH FOUND ON BUSINESS PREMISES $4.70 CASH FOUND ON BUSINESS PREMISES EXCHANGED AT BOFA FOR CASHIER'S CHECK TO ALLOW DEPOSIT TO TRUSTEE'S BRANCH IN NORTHERN CALIFORNIA | 1290-000 | 4.70 | | 151,380.42 |
| 02/11/08 | 001005 | INTERNATIONAL SURETIES, LTD. | BOND INCREASE SUPPLEMENTAL PREMIUM | 2300-000 | | 55.74 | 151,324.68 |

Page Subtotals 116.70 2,467.74

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 91)*

**FORM 2**

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613  -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7282  TIP Account |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ONE SHELL SQUARE 701 POYDRAS STREET, STE. 420 NEW ORLEANS, LA 70139 | TRUSTEE'S SUPPLEMENTAL BOND PREMIUM BOND #016025040 LIBERTY MUTUAL INSURANCE INCREASE EFFECTIVE 1/7/08 | | | | |
| * 02/15/08 | 3 | WDKY 836 EUCLID AVE LEXINGTON, KY 40502 | REFUND TURNED OVER BY NAYNA CHECK RETURNED MARKED "STOP PAYMENT" | 1290-003 | -1,048.00 | | 150,276.68 |
| 02/29/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 36.10 | | 150,312.78 |
| 03/02/08 | 7 | UNION BANK OF CALIFORNIA CASHIER'S CHECK #0605007296 | TURNOVER BANK FUNDS BY BANK | 1290-000 | 215.60 | | 150,528.38 |
| 03/10/08 | 6 | REMITTER UNION BANK OF CALIFORNIA UNION BANK OF CALIFORNIA N.A. SAN FRANCISCO, CA CASHIER'S CECK NO. 0206003949 | TURNOVER OF FUNDS HELD BY ATTYS | 1290-000 | 35,000.00 | | 185,528.38 |
| 03/10/08 | | REMITTER:  LANDAU & BERGER Transfer to Acct #*******7376 | Bank Funds Transfer | 9999-000 | | 2,000.00 | 183,528.38 |
| 03/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 40.34 | | 183,568.72 |
| 03/31/08 | 001006 | U.S. DEPARTMENT OF LABOR DFVC PROGRAM - DOL POB 70933 CHARLOTTE, NC 28272-0933 | 5500 2006 - LATE FILER PROGRAM FEE 5500 FOR 2006 FEE FOR DEPT. OF LABOR DELIQUENT FILE VOLUNTARY COMPLIANCE PROGRAM - 5500 FOUND UNFILED BY DEBTOR UPON FILING OF BANKRUPTCY RE PROFESSIONAL SATELLITE & COMMUNICATIONS 401(K) PLAN - ADMINISTRATIVE EXPENSE | 2990-000 | | 750.00 | 182,818.72 |
| 04/20/08 | 14 | FISCHER AUCTION CO. , INC. 1426 N. MAGNOLIA AVENUE EL CAJON, CA 92020 | SALE OF 2003 CHEVY PU TRUCK | | 3,014.17 | | 185,832.89 |

| | Page Subtotals | 37,258.21 | 2,750.00 |
|---|---|---|---|

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 92)*

**FORM 2**

Page: 39

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 07-06613 -LA |
|---|---|
| Case Name: | Professional Satellite and Com |

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7282  TIP Account |

Taxpayer ID No: *******0712
For Period Ending: 12/21/18

Blanket Bond (per case limit):  $ 38,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FISCHER AUCTION CO., INC. | Memo Amount:       8,100.00 | 1121-000 | | | |
| | | | SALE OF 2003 CHEVY PU TRUCK | | | | |
| | | GMAC | Memo Amount:    (    3,925.83 ) | 4210-000 | | | |
| | | | PAYOFF LIEN OF GMAC | | | | |
| | | FISCHER AUCTION CO., INC. | Memo Amount:    (     810.00 ) | 3610-000 | | | |
| | | | AUCTIONEER COMMISSION | | | | |
| | | FISCHER AUCTION CO., INC. | Memo Amount:    (     350.00 ) | 3620-000 | | | |
| | | | COSTS OF SALE ADVERT/DETAIL VEHICLE | | | | |
| 04/20/08 | 001007 | ORG. CONSULTING | BUSINESS RECORDS/COMPUTER STORAGE | 2410-000 | | 900.00 | 184,932.89 |
| | | ATTN:  KEN MCCORMACK | STORAGE CHARGES FOR APRIL - JUNE 2008 | | | | |
| | | POB 37 | FOR STORAGE OF BUS. RECORDS/COMPUTERS | | | | |
| | | SPRING VALLEY, CA 91976 | PER ORDER ENT.4/17/08 | | | | |
| 04/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 37.57 | | 184,970.46 |
| 05/16/08 | 001008 | FEDERAL COURT REPORTERS | FEE FOR PROD. OF 341(A) TRANSCRIPTS | 2990-000 | | 673.40 | 184,297.06 |
| | | Attn:  Diane Berger | INVOICE DTD 5/2/08 FOR PRODUCTION OF | | | | |
| | | POST OFFICE BOX 60583 | TRANSCRIPTS FOR MEETINGS OF CREDITORS | | | | |
| | | SAN DIEGO, CA 92166 | ON 12/20/07; 1/15/08 & 3/4/08 | | | | |
| 05/27/08 | 1 | VERIZON | CREDIT BALANCE REFUND | 1290-000 | 63.57 | | 184,360.63 |
| | | 350 GRANITE ST., 2ND FLOOR | | | | | |
| | | BRAINTREE, MA 02184 | | | | | |
| 05/27/08 | 001009 | R. DEAN JOHNSON, CPA | INTERIM FEE/COST CPA FOR TRUSTEE | 3410-000 | | 5,810.44 | 178,550.19 |
| | | 7801 MISSION CENTER CT. | INTERIM COMPENSATION AWARD FOR | | | | |
| | | SUITE 200 | ACCOUNTANT FOR TRUSTEE | | | | |
| | | SAN DIEGO, CA 92108 | PER  UNCONTESTED ORDER ENTERED 5/22/08 | | | | |
| 05/27/08 | 001010 | ESTES & HOYT | INTERIM FEES/COSTS ATTY FOR TRUSTEE | | | 53,881.35 | 124,668.84 |
| | | ATTN:  KEVIN HOYT, ESQ. | INTERIM AWARD OF FEES/COSTS FOR | | | | |
| | | 1010 SECOND AVENUE, SUITE 1300 | ATTORNEY FOR TRUSTEE PER | | | | |
| | | SAN DIEGO, CA 92101 | UNCONTESTED ORDER ENTERED 5/23/08 | | | | |
| | | | Fees          53,340.00 | 3210-000 | | | |
| | | | Expenses        541.35 | 3220-000 | | | |

Page Subtotals          101.14          61,265.19

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 40

Exhibit 9

| Case No: | 07-06613 -LA | | Trustee Name: | NANCY WOLF, TRUSTEE |
| Case Name: | Professional Satellite and Com | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7282 TIP Account |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/21/18 | | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 24.79 | | 124,693.63 |
| 06/25/08 | | Transfer to Acct #*******7376 | Bank Funds Transfer | 9999-000 | | 1,100.00 | 123,593.63 |
| 06/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 25.51 | | 123,619.14 |
| 07/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 26.18 | | 123,645.32 |
| 08/26/08 | 001011 | U.S. BANKRUPTCY COURT 325 WEST 'F' STREET SAN DIEGO, CA 92101 | COURT FILING FEE RELIEF FROM STAY COURT FILING FEE RELIEF FROM STAY MOTION RE WOLF, TRUSTEE V. SHIFF | 2700-000 | | 150.00 | 123,495.32 |
| * 08/26/08 | 001012 | U.S. BANKRUPTCY COURT 325 WEST 'F' STREET SAN DIEGO, CA 92101 | ADVERSARY COURT FILING FEE ADVERSARY COURT FILING FEE RE WOLF, TRUSTEE V. NAYNA | 2700-003 | | 250.00 | 123,245.32 |
| 08/29/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 26.17 | | 123,271.49 |
| 09/18/08 | 001013 | FEDERAL COURT REPORTERS ATTN: DIANE BERGER POST OFFICE BOX 60583 SAN DIEGO, CA 92101 | ADMIN. EXPENSE-HEARING TRANSCRIPTS PAYMENT OF HEARING TRANSCRIPTS IN RE HAGEN CH. 11 341(A) MEETINGS RE CLAIM AGAINST HAGEN BY WOLF, TRUSTEE FOR PROSAT | 2990-000 | | 1,199.90 | 122,071.59 |
| 09/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 25.26 | | 122,096.85 |
| 10/30/08 | 001014 | COPY CONNECTION 1010 SECOND AVENUE SUITE 135-A SAN DIEGTO, CA 92101 | COPY CHARGES PRODUCTION OF COPY PRODUCTION OF DISCOVERY DOCUMENTS FOR WOLF, TRUSTEE V. SHIFF, ET AL. FROM TO PDF AND ELECTRONIC PAGINATION AND OCR CONVERSION INVOICE # 15226 | 2990-000 | | 357.74 | 121,739.11 |
| 10/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.200 | 1270-000 | 22.23 | | 121,761.34 |
| 10/31/08 | 001015 | ORG. CONSULTING ATTN: KEN MCCORMACK POB 37 | BUSINESS RECORDS/COMPUTER STORAGE STORAGE CHARGES FOR OCTOBER - DECEMBER 2008 FOR STORAGE OF | 2410-000 | | 900.00 | 120,861.34 |

Page Subtotals    150.14    3,957.64

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 41

Exhibit 9

| Case No: | 07-06613 -LA | | Trustee Name: | NANCY WOLF, TRUSTEE |
| Case Name: | Professional Satellite and Com | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7282 TIP Account |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/21/18 | | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SPRING VALLEY, CA 91976 | RECORDS/COMPUTERS PER ORDER ENT. 4/17/08 | | | | |
| 11/28/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.200 | 1270-000 | 19.89 | | 120,881.23 |
| 12/11/08 | 001016 | FIVECOAT & WITH | COURT REPORTER SVS | 2990-000 | | 468.65 | 120,412.58 |
| | | CERTIFIED SHORTHAND REPORTERS, INC. | FOR 2004 EXAM OF GARY F. FITZGERALD | | | | |
| | | 701 B STREET, STE. 358 | FORMER CPA FOR DEBTOR | | | | |
| | | SAN DIEGO, CA 92101-8141 | | | | | |
| 12/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.020 | 1270-000 | 12.18 | | 120,424.76 |
| * 01/03/09 | 001012 | U.S. BANKRUPTCY COURT | ADVERSARY COURT FILING FEE | 2700-003 | | -250.00 | 120,674.76 |
| | | 325 WEST 'F' STREET | REVERSED - STALE DATED AND VOIDED | | | | |
| | | SAN DIEGO, CA 92101 | REISSUE ON 1/3/09 AS CHECK 1017 (RE ADVERSARY FILING FEE RE WOLF, TRUSTEE V. NAYNA) | | | | |
| 01/03/09 | 001017 | U.S. BANKRUPTCY COURT | ADVERSARY COURT FILING FEE | 2700-000 | | 250.00 | 120,424.76 |
| | | 325 WEST 'F' STREET | ADVERSARY COURT FILING FEE RE WOLF, | | | | |
| | | SAN DIEGO, CA 92101 | TRUSTEE V NAYNA | | | | |
| | | | REISSUE OF CHECK NO. 1012 (VOIDED DUE TO STALE DATING) | | | | |
| 01/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.020 | 1270-000 | 2.04 | | 120,426.80 |
| 02/24/09 | 001018 | FRANCHISE TAX BOARD | 2009 EST. LLC MIN. TAX FORM 3522 | 2820-000 | | 649.00 | 119,777.80 |
| | | STATE OF CALIFORNIA | 12/09 fORM 3522 ca #199934310024 | | | | |
| | | POB 942857 | | | | | |
| | | SACRAMENTO, CA 94257 | | | | | |
| 02/24/09 | 001019 | FRANCHISE TAX BOARD | BAL ANNUAL LLC TAX YEAR END 12/07 | 2820-000 | | 48.90 | 119,728.90 |
| | | STATE OF CALIFORNIA | BAL 12/08 FORM 3522 CA 199934310024 | | | | |
| | | POB 942857 | BALANCE ASSESSED | | | | |
| | | SACRAMENTO, CA 94257-0511 | | | | | |
| 02/27/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.020 | 1270-000 | 1.85 | | 119,730.75 |
| 03/24/09 | 001020 | ORG CONSULTING | STORAGE FEES | 2410-000 | | 1,800.00 | 117,930.75 |
| | | POB 37 | STORAGE CHARGES FOR JAN - MAR 2009 - | | | | |

| | | | Page Subtotals | | 35.96 | 2,966.55 | |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 95)*

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 07-06613 -LA | | | Trustee Name: | NANCY WOLF, TRUSTEE | |
| Case Name: | Professional Satellite and Com | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******7282  TIP Account | |
| Taxpayer ID No: | *******0712 | | | | | |
| For Period Ending: | 12/21/18 | | | Blanket Bond (per case limit): | $ 38,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SPRING VALLEY, CA 91976 | $900 | | | | |
| | | | STORAGE CHARGES FOR APR - JUN 2009 - $900 | | | | |
| | | | STORAGE OF RECORDS/COMPUTERS PER | | | | |
| | | | ORDER ENT 4/17/08 | | | | |
| 03/25/09 | 001021 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND PREMIUM | 2300-000 | | 208.17 | 117,722.58 |
| | | ONE SHELL SQUARE | TRUSTEE'S ANNUAL BLANKET BOND | | | | |
| | | 701 POYDRAS STREET, STE. 420 | PREMIUM | | | | |
| | | NEW ORLEANS, LA 70139 | 11/15/08 - 11/15/09 | | | | |
| | | | BOND #016025040 | | | | |
| 03/31/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 2.04 | | 117,724.62 |
| 04/27/09 | 5 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 4.19 | | 117,728.81 |
| 04/27/09 | | Transfer to Acct #*******7376 | Final Posting Transfer | 9999-000 | | 117,728.81 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 8,100.00 | COLUMN TOTALS | | 191,469.39 | 191,469.39 | 0.00 |
| Memo Allocation Disbursements: | 5,085.83 | Less:  Bank Transfers/CD's | | 0.00 | 120,828.81 | |
| | | Subtotal | | 191,469.39 | 70,640.58 | |
| Memo Allocation Net: | 3,014.17 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | | 191,469.39 | 70,640.58 | |

Page Subtotals                    6.23              117,936.98

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 96)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

**Exhibit 9**

| Case No: | 07-06613 -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7334  MONEY MARKET ACCOUNT |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/25/08 | | FISCHER AUCTION CO. , INC. | NET AUCTION PROCEEDS SALE FF&E | | 21,423.70 | | 21,423.70 |
| | | 1426 N. MAGNOLIA AVENUE | | | | | |
| | | EL CAJON, CA 92020 | | | | | |
| | 2 | FISCHER AUCTION CO., INC. | Memo Amount:        32,693.00 | 1129-000 | | | |
| | | | NET AUCTION PROCEEDS SALE FF&E | | | | |
| | | FISCHER AUCTION CO., INC. | Memo Amount:     (     3,269.30 ) | 3610-000 | | | |
| | | | AUCTIONEER COMMISSION | | | | |
| | | | Memo Amount:     (     4,000.00 ) | 3620-000 | | | |
| | | | AUCTION EXPENSES ADVERTISING | | | | |
| | | FISCHER AUCTION CO., INC. | Memo Amount:     (     4,000.00 ) | 3620-000 | | | |
| | | | AUCTION EXPENSE LABOR | | | | |
| 01/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 0.45 | | 21,424.15 |
| 02/09/08 | 001001 | BRCP REALTY SERVICES II, LLC | settlement with landlord | 2990-000 | | 10,711.85 | 10,712.30 |
| | | c/o Ted Fates, Esq. | 1/2 net proceeds of auction sale of FF&E of debtor | | | | |
| | | Allen Matkins Leck Gamble Mallory | per stipulation and order | | | | |
| | | & Natsis LLP | entered January 4, 2008 | | | | |
| | | 501 W. Broadway,  15th Floor | | | | | |
| | | San Diego, CA 92101 | | | | | |
| 02/29/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 4.74 | | 10,717.04 |
| 03/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.53 | | 10,719.57 |
| 04/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.20 | | 10,721.77 |
| 05/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 1.36 | | 10,723.13 |
| 06/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 1.32 | | 10,724.45 |
| 07/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 1.36 | | 10,725.81 |
| 08/29/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 1.35 | | 10,727.16 |
| 09/30/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 1.33 | | 10,728.49 |
| 10/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 1.04 | | 10,729.53 |
| 11/28/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.87 | | 10,730.40 |

Page Subtotals        21,442.25        10,711.85

Ver: 21.00a

UST Form 101-7-TDR (10/1/2010) *(Page: 97)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 44

Exhibit 9

| Case No: | 07-06613  -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7334  MONEY MARKET ACCOUNT |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.55 | | 10,730.95 |
| 01/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.09 | | 10,731.04 |
| 02/27/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.08 | | 10,731.12 |
| 03/31/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.09 | | 10,731.21 |
| 04/27/09 | | Transfer to Acct #*******7376 | Bank Funds Transfer | 9999-000 | | 8,600.00 | 2,131.21 |
| 04/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.21 | | 2,131.42 |
| 05/29/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.05 | | 2,131.47 |
| 06/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.06 | | 2,131.53 |
| 07/31/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.05 | | 2,131.58 |
| 08/26/09 | | Transfer to Acct #*******7376 | Bank Funds Transfer | 9999-000 | | 900.00 | 1,231.58 |
| 08/31/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.05 | | 1,231.63 |
| 09/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.03 | | 1,231.66 |
| 10/14/09 | | Transfer to Acct #*******7376 | Bank Funds Transfer | 9999-000 | | 900.00 | 331.66 |
| 10/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.02 | | 331.68 |
| 11/06/09 | | Transfer to Acct #*******7376 | Bank Funds Transfer | 9999-000 | | 300.00 | 31.68 |
| 12/13/09 | 001002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BLANKET BOND DIVIDEND BLANKET BOND DIVIDEND 11/15/09 - 11/15/10 BOND # 016025040 | 2300-000 | | 10.36 | 21.32 |
| 05/16/11 | 001003 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE. 420 NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM BOND #016025040  LIBERTY MUTUAL INS. CO. 11/15/10 TO 11/15/11 | 2300-000 | | 21.32 | 0.00 |

Page Subtotals                1.28            10,731.68

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 07-06613  -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7334  MONEY MARKET ACCOUNT |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  | Memo Allocation Receipts: | 32,693.00 | COLUMN TOTALS | 21,443.53 | 21,443.53 | 0.00 |
|---|---|---|---|---|---|---|
|  | Memo Allocation Disbursements: | 11,269.30 | Less:  Bank Transfers/CD's | 0.00 | 10,700.00 | |
|  | | | Subtotal | 21,443.53 | 10,743.53 | |
|  | Memo Allocation Net: | 21,423.70 | Less:  Payments to Debtors | | 0.00 | |
|  | | | Net | 21,443.53 | 10,743.53 | |

Page Subtotals          0.00          0.00

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 99)*

**FORM 2**

Page: 46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        07-06613 -LA

Case Name:   Professional Satellite and Com

Taxpayer ID No:   *******0712

For Period Ending:   12/21/18

Trustee Name:   NANCY WOLF, TRUSTEE

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******7376  GENERAL ACCOUNT

Blanket Bond (per case limit):   $ 38,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/10/08 | | Transfer from Acct #*******7282 | Bank Funds Transfer | 9999-000 | 2,000.00 | | 2,000.00 |
| 03/10/08 | 000101 | FRANCHISE TAX BOARD STATE OF CALIFORNIA POB 1673 SACRAMENTO, CA 95812-1673 | DECMBER 31, 2007 TAX RETURN CA #199934310024 12/07 | 2820-000 | | 1,000.00 | 1,000.00 |
| 03/10/08 | 000102 | FRANCHISE TAX BOARD STATE OF CALIFORNIA POB 942857 SACRAMENTO, CA 94257-0631 | ESTIMATED TAX FOR 2008 FORM 3522 CA # 199934310024  12/08  3522 | 2820-000 | | 800.00 | 200.00 |
| 06/25/08 | | Transfer from Acct #*******7282 | Bank Funds Transfer | 9999-000 | 1,100.00 | | 1,300.00 |
| 06/25/08 | 000103 | U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO, CA 92101 | ADVERSARY FILING DISCHARGE ACTION WOLF, TRUSTEE V. ESIN | 2990-000 | | 250.00 | 1,050.00 |
| 06/25/08 | 000104 | ORG, CONSULTING ATTN: KEN MCCORMACK POB 37 SPRING VALLEY, CA 91976 | BUSINESS RECORDS/COMPUTER STORAGE STORAGE CHARGES FOR JULY - SEPTEMBER 2008 FOR STORAGE OF BUSINESS RECORDS/COMPUTERS PER ORDER ENT. 4/17/08 | 2410-000 | | 900.00 | 150.00 |
| 04/27/09 | | Transfer from Acct #*******7334 | Bank Funds Transfer | 9999-000 | 8,600.00 | | 8,750.00 |
| 04/27/09 | | Transfer from Acct #*******7282 | Transfer In From MMA Account | 9999-000 | 117,728.81 | | 126,478.81 |
| 04/27/09 | 000105 | NANCY WOLF POB 420448 SAN DIEGO, CA 92142 | FIRST INTERIM AWARD OF FEES/TRUSTEE PER ORDER ENTERED 4/27/09 | 2100-000 | | 8,182.47 | 118,296.34 |
| 04/27/09 | 000106 | ALAN MYERS, CPA 4121 PASEO MONTANAS SAN DIEGO, CA 92130 | 1ST INTERIM FEE AWARD FORENSIC CPA PER ORDER ENTERED4/27/09 | | | 5,822.92 | 112,473.42 |
| | | | Fees        5,738.00 | 3410-000 | | | |
| | | | Expenses      84.92 | 3420-000 | | | |

Page Subtotals        129,428.81        16,955.39

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 100)*

**FORM 2**

Page: 47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-06613 -LA | |
| Case Name: | Professional Satellite and Com | |

| | | |
|---|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7376  GENERAL ACCOUNT |

| | | |
|---|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/27/09 | 000107 | ESTES & HOYT<br>ATTN: KEVIN HOYT, ESQ.<br>1010 SECOND AVENUE, SUITE 1300<br>SAN DIEGO, CA 92101 | 2ND INTER. FEES/COSTS ATTY FOR TR.<br>PER ORDER ENTERED 4/24/09<br>PARTIAL PAYMENT | | | 110,000.00 | 2,473.42 |
| | | | Fees          107,632.95 | 3210-000 | | | |
| | | | Expenses        2,367.05 | 3220-000 | | | |
| 04/27/09 | 000108 | KNOX ATTORNEY SERVICE, INC.<br>2250 FOURTH AVENUE<br>SAN DIEGO, CA 92101 | PAYMENT OF COPY CHARGES<br>COPYING AND BATE STAMPING DISCOVERY<br>DOCUMENTS RELATING<br>TO ADVERSARY PROCEEDING ENTITLED<br>WOLF V. ESIN | 2990-000 | | 2,416.86 | 56.56 |
| 08/09/09 | | Transfer from Acct #*******7541 | Bank Funds Transfer | 9999-000 | 500.00 | | 556.56 |
| * 08/09/09 | 000109 | US BANKRUPTCY COURT<br>325 WEST "F" STREET<br>SAN DIEG0, CA 92101 | ADVERSARY PROC. FILING FEE<br>COURT CHARGE - ADV. PROC. FILING FEE<br>REVERSED - BECAME STALE DATED BEFORE<br>USED - REISSUED SEE CHECK NO. 112 | 2700-003 | | 250.00 | 306.56 |
| 08/26/09 | | Transfer from Acct #*******7334 | Bank Funds Transfer | 9999-000 | 900.00 | | 1,206.56 |
| 08/26/09 | 000110 | ORG CONSULTING<br>POB 37<br>SPRING VALLEY, CA 91976 | BUSINESS RECORDS/COMPUTER STORAGE<br>BUSINESS RECORDS/COMPUTERS OF DEBTOR<br>STORAGE FEES<br>FOR JULY - SEPT 2009 PER ORDER ENT. 4/17/08 | 2410-000 | | 900.00 | 306.56 |
| 10/14/09 | | Transfer from Acct #*******7334 | Bank Funds Transfer | 9999-000 | 900.00 | | 1,206.56 |
| 10/14/09 | 000111 | ORG CONSULTING<br>Attn: Ken McCormack<br>POB 37<br>SPRING VALLEY,  CA 91976 | STORAGE OF BUS/RECORDS/COMMPUTERS<br>STORAGE FEE FOR 4TH QUARTER 2009<br>(PER ORDER ENTERED 4/17/08 | 2410-000 | | 900.00 | 306.56 |
| 11/06/09 | | Transfer from Acct #*******7334 | Bank Funds Transfer | 9999-000 | 300.00 | | 606.56 |
| * 11/06/09 | 000109 | US BANKRUPTCY COURT<br>325 WEST "F" STREET<br>SAN DIEG0, CA 92101 | ADVERSARY PROC. FILING FEE<br>REVERESED BECAME STALE DATED BEFORE<br>COMPLAINT WAS READY TO FILE - REISSUE | 2700-003 | | -250.00 | 856.56 |

| | | |
|---|---|---|
| Page Subtotals | 2,600.00 | 114,216.86 |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 101)*

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613 -LA | | Trustee Name: | NANCY WOLF, TRUSTEE |
| Case Name: | Professional Satellite and Com | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7376  GENERAL ACCOUNT |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/21/18 | | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | AS CHECK NO. 112 | | | | |
| 11/06/09 | 000112 | U.S. BANKRUPTCY COURT 325 WEST 'F' STREET SAN DIEGO, CA 92101 | ADVERSARY FILING FEE COURT CHARGE ADVERSARY FILING FEE RE WOLF TR. VS NAYNA ET AL. | 2700-000 | | 250.00 | 606.56 |
| | | | REISSUE OF REVERSED CHECK NO. 109 | | | | |
| 11/06/09 | 000113 | U.S. BANKRUPTCY COURT 325 WEST 'F' STREET SAN DIEGO, CA 92101 | ADVERSARY FILING FEE COURT CHARGE ADVERSARY PROC. FILING FEE WOLF, TR VS TREADWAY, ET AL. | 2700-000 | | 250.00 | 356.56 |
| 11/06/09 | 000114 | U.S. BANKRUPTCY COURT 325 WEST 'F' STREET SAN DIEGO, CA 92101 | ADVERSARY FILING FEE COURT CHARGE ADVERSARY PROCEEDING FILING FEE WOLF, TR. VS FLORES | 2700-000 | | 250.00 | 106.56 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.14 | 106.42 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.13 | 106.29 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.13 | 106.16 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.14 | 106.02 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.13 | 105.89 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.13 | 105.76 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.13 | 105.63 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.13 | 105.50 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.13 | 105.37 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.14 | 105.23 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.13 | 105.10 |
| 09/20/12 | | BANK OF AMERICA, N.A. 901 MAIN ST. 10TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 0.08 | 105.02 |
| 09/20/12 | | Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | 105.02 | 0.00 |

| | | Page Subtotals | 0.00 | 856.56 |
|---|---|---|---|---|

Ver: 21.00a

**FORM 2**

Page: 49

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-06613  -LA |
| Case Name: | Professional Satellite and Com |
| | |
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7376  GENERAL ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 132,028.81 | 132,028.81 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 132,028.81 | 105.02 | |
| | | Subtotal | 0.00 | 131,923.79 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 131,923.79 | |

Page Subtotals                0.00                0.00

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 103)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 50

**Exhibit 9**

| Case No: | 07-06613 -LA |
|---|---|
| Case Name: | Professional Satellite and Com |

Taxpayer ID No:  *******0712
For Period Ending:  12/21/18

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7541  MONEY MARKET ACCOUNT #2 |

Blanket Bond (per case limit):  $ 38,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/30/08 | 17 | CALIFORNIA BANK & TRUST | TURNOVER FUNDS BY RECEIVER | 1290-000 | 18,452.33 | | 18,452.33 |
| | | RICHARD M. KIPPERMAN, RECEIVER | | | | | |
| | | POB 3939 | | | | | |
| | | LA MESA, CA 91944 | | | | | |
| 11/28/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 1.41 | | 18,453.74 |
| 12/31/08 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.93 | | 18,454.67 |
| 01/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.15 | | 18,454.82 |
| 02/27/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.14 | | 18,454.96 |
| 03/24/09 | 001001 | Richard M. Kipperman | Admin. Fees/Costs for Receiver | | | 10,633.22 | 7,821.74 |
| | | P.O. Box 3939 | First & Final award of fees/costs to State Court | | | | |
| | | La mesa, CA 91944-3939 | Receiver per order  entered February18, 2009 | | | | |
| | | | Fees          10,395.00 | 3991-000 | | | |
| | | | Expenses         238.22 | 3992-000 | | | |
| 03/31/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.14 | | 7,821.88 |
| 04/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.17 | | 7,822.05 |
| 05/29/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.20 | | 7,822.25 |
| 06/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.20 | | 7,822.45 |
| 07/31/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.20 | | 7,822.65 |
| 08/09/09 | | Transfer to Acct #*******7376 | Bank Funds Transfer | 9999-000 | | 500.00 | 7,322.65 |
| 08/31/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.19 | | 7,322.84 |
| 09/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.18 | | 7,323.02 |
| 10/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.18 | | 7,323.20 |
| 11/30/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.19 | | 7,323.39 |
| 12/31/09 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.19 | | 7,323.58 |
| 01/15/10 | 001002 | FRANCHISE TAX BOARD | ANNUAL CORP. TAX FORM 3522 | 2820-000 | | 800.00 | 6,523.58 |
| | | POB 942857 | 12 10 FORM 3522 CA # 199934310024 | | | | |
| | | SACRAMENTO, CA 94257-0631 | | | | | |
| 01/29/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.18 | | 6,523.76 |

Page Subtotals            18,456.98            11,933.22

Ver: 21.00a

**FORM 2**

Page: 51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-06613 -LA |
| Case Name: | Professional Satellite and Com |
| | |
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7541  MONEY MARKET ACCOUNT #2 |
| | |
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/26/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.15 | | 6,523.91 |
| 03/31/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.17 | | 6,524.08 |
| 04/30/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.16 | | 6,524.24 |
| 05/13/10 | 22 | CENTURY TEL, INC.L<br>ATTN:  CONTROLLER'S GROUP<br>POB 4065<br>MONROE, LA 71211 | MISC. REFUNDS | 1290-000 | 1.56 | | 6,525.80 |
| 05/28/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.16 | | 6,525.96 |
| 06/30/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.17 | | 6,526.13 |
| 07/30/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.16 | | 6,526.29 |
| 08/31/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.17 | | 6,526.46 |
| 09/30/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.16 | | 6,526.62 |
| 10/29/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.17 | | 6,526.79 |
| 11/30/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.16 | | 6,526.95 |
| 12/08/10 | 22 | CENTURYTEL, INC.<br>ATTN:  CONTROLLER'S GR0L<br>POB 4065<br>MONROE, LA 71211 | UTILITY REFUND | 1290-000 | 7.06 | | 6,534.01 |
| 12/31/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.17 | | 6,534.18 |
| 01/11/11 | 23 | THOMAS K. HADLEY<br>ATTORNEY CLIENT TRUST FUND<br>2260 N. STATE COLLEGE BLVD.<br>FULLERTON, CA 92831-1361 | WOLF, TR V. TREADWAY/SATEX SETTLEMT<br>SUBJECT TO COURT APPROVAL | 1249-000 | 15,000.00 | | 21,534.18 |
| 01/31/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.34 | | 21,534.52 |
| 02/18/11 | 001003 | FEDERAL COURT REPORTERS<br>POB 60583<br>SAN DIEGO, CA 92166 | TAPE & TRANSCRIPTION FEES<br>HEARING TAPE & TRANSCRIPTION FEES | 2990-000 | | 249.95 | 21,284.57 |
| 02/28/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.16 | | 21,284.73 |
| 03/10/11 | 001004 | FRANCHISE TAX BOARD | CALIF MINIMUM CORP. TAXES 2011 | 2820-000 | | 800.00 | 20,484.73 |

Page Subtotals          15,010.92          1,049.95

**FORM 2**

Page: 52

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613  -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7541  MONEY MARKET ACCOUNT #2 |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 942857 SACRAMENTO, CA 94257-0531 | REF:  12/11 FORM 3522 CA #199934310024 | | | | |
| 03/31/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.18 | | 20,484.91 |
| 04/29/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.16 | | 20,485.07 |
| 05/16/11 | 001005 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE. 420 NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM BOND #016025040  LIBERTY MUTUAL INS. CO. 11/15/10 TO 11/15/11 | 2300-000 | | 26.46 | 20,458.61 |
| 05/31/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.18 | | 20,458.79 |
| 06/30/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.17 | | 20,458.96 |
| 07/26/11 | 001006 | ATKINSON-BAKER, INC. COURT REPORTERS 500 N. BRAND BOULEVARD, 3RD FLOOR GLENDALE, CA 91203-4725 | COURT REPORTER FEES COURT REPORTER FEES - DEPOSITION OF DAVID OLSEN RE WOLF, TRUSTEE V. NAYNA, ET AL. VIDEO PORTION INVOICE NO. 09CD6A | 2990-000 | | 471.25 | 19,987.71 |
| 07/29/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.17 | | 19,987.88 |
| 08/01/11 | 001007 | ATKINSON-BAKER, INC. 500 NORTH BRAND BOULEVARD, THIRD FLOOR GLENDALE, CA 91203 | DEPOSITION TRANSCRIPT CHARGES DEPOSITION TRANSCRIPT CHARGES WOLF, TRUSTEE V. NAYNA DEPOSITION OF DAVID OLSEN TRANSCRIPT CHARGES INVOICE# A506772 AA | 2990-000 | | 804.90 | 19,182.98 |
| 08/31/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.17 | | 19,183.15 |
| 09/26/11 | 001008 | KRAMM & ASSOCIATES, INC. 2224 THIRD AVENUE SAN DIEGO, CA 92101 | DEPOSITION TRANSCRIPT INVOICE # 286 DEPOSITION TRANSCRIPT OF N. WOLF, TRUSTEE RE WOLF, TRUSTEE V. NAYNA, ET AL. (PROFESSIONAL SATELLITE & COMMUNICATIONS, LLC, DEBTOR | 2990-000 | | 527.50 | 18,655.65 |
| 09/30/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.16 | | 18,655.81 |

Page Subtotals    1.19    1,830.11

Ver: 21.00a

**FORM 2**

Page: 53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-06613  -LA |
| Case Name: | Professional Satellite and Com |

| | |
|---|---|
| Trustee Name: | NANCY WOLF, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7541  MONEY MARKET ACCOUNT #2 |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/21/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 38,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/28/11 | 001009 | ATKINSON-BAKER, INC.<br>500 NORTH BRAND BLVD.<br>THIRD FLOOR<br>GLENDALE, CA 91203-4725 | VIDEO  TIME/DVD & TRANSCRIPT CHGS<br>FOR DEPOSITOIN OF THOMAS RICHTARICH<br>8/17/11<br>RE ACTION ENTITLED WOLF, TRUSTEE V.<br>NAYNA, ET AL. | 2990-000 | | 2,428.08 | 16,227.73 |
| 10/31/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.16 | | 16,227.89 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 23.77 | 16,204.12 |
| 11/30/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.13 | | 16,204.25 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 20.08 | 16,184.17 |
| 12/01/11 | 001010 | PATRICK KENNEDY, PHD.<br>OF TORREY PARTNERS, LLC | EXPERT WITNESS RETAINER<br>EXPERT WITNESS RETAINER RE WOLF,<br>TRUSTEE V. NAYNA, ET AL<br>PER COURT ORDER ENT. 12/1/11 | 3731-000 | | 5,000.00 | 11,184.17 |
| 12/01/11 | 001011 | THOMAS A. SMITH, PROFESSOR OF LAW | EXPERT WITNESS RETAINER<br>EXPERT WITNESS RETAINER RE WOLF,<br>TRUSTEE V. NAYNA, ET AL. PER COURT<br>ORDER ENT. 12/1/11 | 3731-000 | | 5,000.00 | 6,184.17 |
| 12/16/11 | 001012 | KRAMM COURT REPORTING<br>2224 THIRD AVENUE<br>SAN DIEGO, CA 92101 | TRANSCRIPT CHARGES<br>COURT REPORTER TRANSCRIPT CHARGE RE<br>DEPOSITION OF KEVIN MICHAEL TREADWAY<br>INVOICE # 29209 | 2990-000 | | 391.50 | 5,792.67 |
| 12/30/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.07 | | 5,792.74 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 9.93 | 5,782.81 |
| 01/01/12 | 001013 | LAW IN MOTION<br>1350 SIXTH AVENUE, STE. 185 A<br>SAN DIEGO, CA 92101 | SERVICES OF PROCESS FEE<br>SERVICE OF PROCESS FEE RE WOLF, TRUSTEE<br>V. NAYNA, ET AL.<br>(REF. SERVICE FOR DEPO ON TED SUZUKI,<br>DIRECT TV<br><br>INVOICE NO. 77941 DTD 12/14/11 | 2990-000 | | 274.46 | 5,508.35 |

| | | | Page Subtotals | | 0.36 | 13,147.82 | |
|---|---|---|---|---|---|---|---|

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 107)*

**FORM 2**

Page:   54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-06613 -LA | Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|---|---|
| Case Name: | Professional Satellite and Com | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7541  MONEY MARKET ACCOUNT #2 |
| Taxpayer ID No: | *******0712 | | |
| For Period Ending: | 12/21/18 | Blanket Bond (per case limit): | $ 38,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/23/12 | 001014 | FRANCHISE TAX BOARD<br>STATE OF CALIFORNIA<br>POB 942857<br>SACRAMENTO, CA 94257 | CALIFORNIA MIN. CORP. TAX 2012<br>REF: 12/12/ FORM 3522 CA  #199934310024 | 2820-000 | | 800.00 | 4,708.35 |
| 01/31/12 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.05 | | 4,708.40 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 7.08 | 4,701.32 |
| 02/19/12 | 001015 | ATKINSON-BAKER, INC.<br>500 NORTH BRAND BLVD., THIRD FLOOR<br>GLENDALE, CA 91203-4725 | COURT REPORTING FEE<br>INVOICE NO. A50B845AA<br>RE DEPOSITION IN WOLF, TRUSTEE V. NAYNA, ET AL.<br>FAILURE OF DEPONENT  DIRECT TV TO APPEAR BY IT'S REPRESENTATIVE AT DEPOSITION | 2990-000 | | 295.20 | 4,406.12 |
| 02/29/12 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.04 | | 4,406.16 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.52 | 4,400.64 |
| 03/07/12 | 001016 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, STE. 420<br>NEW ORLEANS, LA 70139 | TRUSTEE'S ANNUAL BOND PREMIUM<br>CH. 7 TRUSTEE BOND # 016025040<br>LIBERTY MUTUAL INSURANCE COMPANY<br>11/15/11 TO 11/15/12 | 2300-000 | | 9.46 | 4,391.18 |
| 03/30/12 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.04 | | 4,391.22 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.40 | 4,385.82 |
| 04/30/12 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.04 | | 4,385.86 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.57 | 4,380.29 |
| 05/31/12 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.04 | | 4,380.33 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.57 | 4,374.76 |
| 06/29/12 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.03 | | 4,374.79 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.20 | 4,369.59 |
| 07/31/12 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.04 | | 4,369.63 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.73 | 4,363.90 |

| | | Page Subtotals | | | 0.28 | 1,144.73 | |

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   55

Exhibit 9

| Case No: | 07-06613  -LA |
|---|---|
| Case Name: | Professional Satellite and Com |

Taxpayer ID No:   *******0712
For Period Ending:   12/21/18

| Trustee Name: | NANCY WOLF, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7541  MONEY MARKET ACCOUNT #2 |

Blanket Bond (per case limit):   $ 38,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/12 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.04 | | 4,363.94 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.54 | 4,358.40 |
| 09/20/12 | 5 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.02 | | 4,358.42 |
| 09/20/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 3.39 | 4,355.03 |
| | | 901 MAIN ST. | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 09/20/12 | | Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | 4,355.03 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | | 33,469.79 | 33,469.79 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | | 0.00 | 4,855.03 | |
| | | | Subtotal | | 33,469.79 | 28,614.76 | |
| Memo Allocation Net: | 0.00 | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 33,469.79 | 28,614.76 | |

| | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| Total Allocation Receipts: | 40,793.00 | | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 16,355.13 | | Checking Account - *******5023 | 3,716,299.75 | 3,763,075.80 | 0.00 |
| | | | Suspense Account - *******6369 | 42,316.00 | 0.00 | 0.00 |
| Total Memo Allocation Net: | 24,437.87 | | TIP Account - *******7282 | 191,469.39 | 70,640.58 | 0.00 |
| | | | MONEY MARKET ACCOUNT - *******7334 | 21,443.53 | 10,743.53 | 0.00 |
| | | | GENERAL ACCOUNT - *******7376 | 0.00 | 131,923.79 | 0.00 |
| | | | MONEY MARKET ACCOUNT #2 - *******7541 | 33,469.79 | 28,614.76 | 0.00 |
| | | | | ---------------------- | ---------------------- | ---------------------- |
| | | | | 4,004,998.46 | 4,004,998.46 | 0.00 |
| | | | | ============ | ============ | ============ |
| | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.06              4,363.96

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 109)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   56

Exhibit 9

Case No:        07-06613  -LA
Case Name:   Professional Satellite and Com

Taxpayer ID No:   *******0712
For Period Ending:   12/21/18

Trustee Name:              NANCY WOLF, TRUSTEE
Bank Name:                 BANK OF AMERICA, N.A.
Account Number / CD #:   *******7541  MONEY MARKET ACCOUNT #2

Blanket Bond (per case limit):  $ 38,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

Page Subtotals          0.00          0.00

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 110)*